B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

### District of Colorado

In re  Gonphysion LLC

     _Debtor_

Case No.  15-15329 EEB

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  July 2015

Date filed:

Line of Business:  Papa Murphy's Pizza

NAISC Code:

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

Original Signature of Responsible Party

Roland C Jackson

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ☒ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ | ☒ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☒ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☒ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☒ | ☐ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☒ | ☐ |

B 25C (Official Form 25C) (12/08)

14.    HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?    ☐    ☑

15.    DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?    ☐    ☑

16.    HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?    ☐    ☑

17.    HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?    ☐    ☑

18.    HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?    ☐    ☑

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX    ☑    ☐
OBLIGATIONS?

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

|  |  |  |
|---|---|---|
| **TOTAL INCOME** | $ | 78,446.67 |
| **SUMMARY OF CASH ON HAND** | | |
| Cash on Hand at Start of Month | $ | 6,312.89 |
| Cash on Hand at End of Month | $ | 13,101.88 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL** | $ | 13,101.88 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

|  |  |  |
|---|---|---|
| **TOTAL EXPENSES** | $ | 72,796.71 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 78,446.67 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 72,796.71 |
| *(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH** | $ | 5,649.96 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES**  $   5,833.32

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES**  $   0.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 19 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 14 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

*NON-BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 0.00 | $ 191,006.56 | $ 191,006.56 |
| EXPENSES | $ 0.00 | $ 105,946.33 | $ 105,946.33 |
| CASH PROFIT | $ 0.00 | $ 85,060.23 | $ 85,060.23 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                                $        0.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                             $        0.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                         $        0.00

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

Gonphysion LLC

Reporting Period 07/01/2015 – 07/31/2015

Taxes

The tax returns for the company for the years 2013 and 2014 have not been filed.

Question #2

Gonphysion has not paid the rent for the Cortez Lease space as we are working with the landlords to reconcile the construction done by us as far as landlord improvements offsetting rent that is due.  Both the landlord and I have not been able to meet for any length of time to discuss this.

Question #12

Gonphysion LLC pays Reeltime LLC for doing the payroll.  Gonphysion LLC pays Group Four for lease space Group Four provides to Gonphysion LLC.

Question #13

Gonphysion has a depository account with First Southwest Bank in Cortez, Colorado for the purpose of depositing cash receipts from the Cortez Papa Murphy's store.  These funds are transferred to the Gonphysion LLC DIP account at Citizens Bank of Pagosa Springs. The account is also a DIP account.

Exhibit B – please see attached Detailed Profit and Loss Statement

Exhibit C - please see attached Detailed Profit and Loss Statement

# Papa Murphy's Pizza
# Profit & Loss
## July 2015

**Accrual Basis**

|  | Jul 15 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **3600 · Discounts** | |
| 3650 · Discounts - Employee | -949.20 |
| 3601 · Discounts - All Others | -10,484.27 |
| **Total 3600 · Discounts** | -11,433.47 |
| **3500 · Gross Sales** | |
| 3520 · Sales - Retail / Other | 203.34 |
| 3510 · Sales - Beverages | 969.75 |
| 3501 · Sales - Food | 87,209.00 |
| **Total 3500 · Gross Sales** | 88,382.09 |
| **Total Income** | 76,948.62 |
| **Cost of Goods Sold** | |
| **4500 · Cost of Sales** | |
| 4510 · Cost of Sales - Beverages | 645.76 |
| 4501 · Cost of Sales - Food | 26,167.69 |
| **Total 4500 · Cost of Sales** | 26,813.45 |
| **Total COGS** | 26,813.45 |
| **Gross Profit** | 50,135.17 |
| **Expense** | |
| **8000 · General & Administrative Costs** | |
| 8900 · Misc Exp - G&A | 60.00 |
| 8520 · Travel - Auto - G&A | 66.41 |
| 8200 · Supplies - G&A | 44.97 |
| **Total 8000 · General & Administrative Costs** | 171.38 |
| **8870 · Bank, Accounting, & Payroll Fee** | |
| 8890 · Payroll Processing Fees | 80.00 |
| **Total 8870 · Bank, Accounting, & Payroll Fee** | 80.00 |
| **7000 · Direct Supervision** | |
| 7550 · Travel - Lodging | 600.00 |
| 7520 · Travel - Auto Expense | 177.64 |
| 7100 · Payroll Taxes - Area Supervisor | 229.50 |
| 7001 · Salaries - Area Supervisor | 3,000.00 |
| **Total 7000 · Direct Supervision** | 4,007.14 |
| **6000 · Non-Controllable Expenses** | |
| 6600 · Insurance | 1,027.76 |
| 6550 · POS Costs | 1,112.49 |
| 6500 · Broadband / Internet | 79.98 |
| 6300 · Rent | 5,716.66 |
| 6275 · Advertising COOP | 2,600.00 |
| 6250 · Advertising - Print Plan | 1,515.88 |
| 6225 · Advertising - ADF | 1,386.49 |
| 6200 · Royalties | 3,466.23 |
| 6100 · Payroll Taxes - Store Portion | 1,154.28 |
| **Total 6000 · Non-Controllable Expenses** | 18,059.77 |

# Papa Murphy's Pizza
## Profit & Loss
### July 2015

Accrual Basis

|  | Jul 15 |
|---|---|
| **5000 · Controllable Expenses** | |
| 5750 · Cash (Over) / Short | -20.48 |
| 5500 · Uniforms | 176.46 |
| 5400 · Credit Card Fees | 891.97 |
| 5300 · Telephone | 306.39 |
| 5250 · Utilities | 1,508.62 |
| 5200 · Store Supplies | 575.92 |
| 5150 · Advertising - Other | 5,400.00 |
| 5001 · Hourly Labor | 12,587.75 |
| **Total 5000 · Controllable Expenses** | 21,426.63 |
| **Total Expense** | 43,744.92 |
| **Net Ordinary Income** | 6,390.25 |
| **Other Income/Expense** | |
| **Other Income** | |
| 9270 · Russell Cellular Rent | 1,498.05 |
| **Total Other Income** | 1,498.05 |
| **Other Expense** | |
| 9700 · U.S.Trustee | 325.00 |
| **9600 · Other Expenses** | |
| 9400 · TO BE CLASSIFIED | -138.09 |
| 9200 · Interest Expense | 2,051.43 |
| **Total 9600 · Other Expenses** | 1,913.34 |
| **Total Other Expense** | 2,238.34 |
| **Net Other Income** | -740.29 |
| **Net Income** | **5,649.96** |

**Papa Murphy's Pizza**
## Profit & Loss Detail

Accrual Basis

July 2015

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| **Ordinary Income/Expense** | | | | | | | | | | |
| **Income** | | | | | | | | | | |
| **3600 · Discounts** | | | | | | | | | | |
| **3650 · Discounts - Employee** | | | | | | | | | | |
| Invoice | 07/01/2015 | 676 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 23.38 | | -23.38 |
| Invoice | 07/01/2015 | 746 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 11.63 | | -35.01 |
| Invoice | 07/02/2015 | 677 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 20.50 | | -55.51 |
| Invoice | 07/02/2015 | 747 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 12.65 | | -68.16 |
| Invoice | 07/03/2015 | 678 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 36.63 | | -104.79 |
| Invoice | 07/03/2015 | 748 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 10.01 | | -114.80 |
| Invoice | 07/04/2015 | 679 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 13.13 | | -127.93 |
| Invoice | 07/04/2015 | 749 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 0.00 | | -127.93 |
| Invoice | 07/05/2015 | 680 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 7.88 | | -135.81 |
| Invoice | 07/05/2015 | 750 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 6.90 | | -142.71 |
| Invoice | 07/06/2015 | 681 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 0.00 | | -142.71 |
| Invoice | 07/06/2015 | 751 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 0.19 | | -142.90 |
| Invoice | 07/07/2015 | 682 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 3.00 | | -145.90 |
| Invoice | 07/07/2015 | 752 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 9.63 | | -155.53 |
| Invoice | 07/08/2015 | 683 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 27.50 | | -183.03 |
| Invoice | 07/08/2015 | 753 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 8.75 | | -191.78 |
| Invoice | 07/09/2015 | 684 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 15.75 | | -207.53 |
| Invoice | 07/09/2015 | 754 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 28.38 | | -235.91 |
| Invoice | 07/10/2015 | 685 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 8.38 | | -244.29 |
| Invoice | 07/10/2015 | 762 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 18.82 | | -263.11 |
| Invoice | 07/11/2015 | 755 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 0.00 | | -263.11 |
| Invoice | 07/11/2015 | 763 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 1.32 | | -264.43 |
| Invoice | 07/12/2015 | 756 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 38.00 | | -302.43 |
| Invoice | 07/12/2015 | 764 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 4.13 | | -306.56 |
| Invoice | 07/13/2015 | 757 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 20.00 | | -326.56 |
| Invoice | 07/13/2015 | 765 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 15.38 | | -341.94 |
| Invoice | 07/14/2015 | 758 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 18.50 | | -360.44 |
| Invoice | 07/14/2015 | 766 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 12.56 | | -373.00 |
| Invoice | 07/15/2015 | 767 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 25.00 | | -398.00 |
| Invoice | 07/16/2015 | 759 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 16.88 | | -414.88 |
| Invoice | 07/16/2015 | 760 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 17.50 | | -432.38 |
| Invoice | 07/16/2015 | 768 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 18.13 | | -450.51 |
| Invoice | 07/17/2015 | 761 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 52.00 | | -502.51 |
| Invoice | 07/17/2015 | 772 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 7.38 | | -509.89 |
| Invoice | 07/18/2015 | 770 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 0.00 | | -509.89 |
| Invoice | 07/18/2015 | 773 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 21.38 | | -531.27 |
| Invoice | 07/19/2015 | 771 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 4.25 | | -535.52 |
| Invoice | 07/19/2015 | 774 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 11.14 | | -546.66 |
| Invoice | 07/20/2015 | 775 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 7.15 | | -553.81 |
| Invoice | 07/20/2015 | 776 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 6.63 | | -560.44 |
| Invoice | 07/21/2015 | 777 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 25.38 | | -585.82 |
| Invoice | 07/21/2015 | 785 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 0.75 | | -586.57 |
| Invoice | 07/22/2015 | 778 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 22.76 | | -609.33 |
| Invoice | 07/22/2015 | 786 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 23.00 | | -632.33 |
| Invoice | 07/23/2015 | 779 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 31.26 | | -663.59 |
| Invoice | 07/23/2015 | 787 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 15.82 | | -679.41 |
| Invoice | 07/24/2015 | 780 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 22.75 | | -702.16 |
| Invoice | 07/24/2015 | 788 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 7.50 | | -709.66 |
| Invoice | 07/25/2015 | 781 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 25.75 | | -735.41 |
| Invoice | 07/25/2015 | 789 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 3.44 | | -738.85 |
| Invoice | 07/26/2015 | 782 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 21.38 | | -760.23 |
| Invoice | 07/26/2015 | 790 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 0.75 | | -760.98 |
| Invoice | 07/27/2015 | 783 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 13.00 | | -773.98 |
| Invoice | 07/27/2015 | 791 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 5.63 | | -779.61 |
| Invoice | 07/28/2015 | 784 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 11.00 | | -790.61 |
| Invoice | 07/28/2015 | 792 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 29.77 | | -820.38 |
| Invoice | 07/29/2015 | 797 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 0.00 | | -820.38 |
| Invoice | 07/29/2015 | 806 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 10.88 | | -831.26 |
| Invoice | 07/30/2015 | 794 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 55.00 | | -886.26 |
| Invoice | 07/30/2015 | 807 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 10.31 | | -896.57 |
| Invoice | 07/31/2015 | 795 | All Sales | 3650 Discou... | Pagosa | | 1100 · Accou... | 30.63 | | -927.20 |
| Invoice | 07/31/2015 | 808 | All Sales | 3650 Discou... | Cortez | | 1100 · Accou... | 22.00 | | -949.20 |
| **Total 3650 · Discounts - Employee** | | | | | | | | **949.20** | **0.00** | **-949.20** |
| **3601 · Discounts - All Others** | | | | | | | | | | |
| Invoice | 07/01/2015 | 676 | All Sales | 3600 Discou... | Pagosa | | 1100 · Accou... | 153.00 | | -153.00 |
| Invoice | 07/01/2015 | 746 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 147.88 | | -300.88 |
| Invoice | 07/02/2015 | 677 | All Sales | 3600 Discou... | Pagosa | | 1100 · Accou... | 115.01 | | -415.89 |
| Invoice | 07/02/2015 | 747 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 137.00 | | -552.89 |
| Invoice | 07/03/2015 | 678 | All Sales | 3600 Discou... | Pagosa | | 1100 · Accou... | 195.60 | | -748.39 |
| Invoice | 07/03/2015 | 748 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 149.56 | | -897.95 |
| Invoice | 07/04/2015 | 679 | All Sales | 3600 Discou... | Pagosa | | 1100 · Accou... | 53.00 | | -950.95 |
| Invoice | 07/04/2015 | 749 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 0.00 | | -950.95 |
| Invoice | 07/05/2015 | 680 | All Sales | 3600 Discou... | Pagosa | | 1100 · Accou... | 172.50 | | -1,123.45 |
| Invoice | 07/05/2015 | 750 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 144.98 | | -1,268.43 |
| Invoice | 07/06/2015 | 681 | All Sales | 3600 Discou... | Pagosa | | 1100 · Accou... | 90.50 | | -1,358.93 |
| Invoice | 07/06/2015 | 751 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 76.25 | | -1,435.18 |
| Invoice | 07/07/2015 | 682 | All Sales | 3600 Discou... | Pagosa | | 1100 · Accou... | 613.50 | | -2,048.68 |
| Invoice | 07/07/2015 | 752 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 415.50 | | -2,464.18 |
| Invoice | 07/08/2015 | 683 | All Sales | 3600 Discou... | Pagosa | | 1100 · Accou... | 57.13 | | -2,521.31 |
| Invoice | 07/08/2015 | 753 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 99.00 | | -2,620.31 |
| Invoice | 07/09/2015 | 684 | All Sales | 3600 Discou... | Pagosa | | 1100 · Accou... | 77.75 | | -2,698.06 |
| Invoice | 07/09/2015 | 754 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 107.00 | | -2,805.06 |
| Invoice | 07/10/2015 | 685 | All Sales | 3600 Discou... | Pagosa | | 1100 · Accou... | 163.95 | | -2,969.01 |
| Invoice | 07/10/2015 | 762 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 149.75 | | -3,118.76 |
| Invoice | 07/11/2015 | 755 | All Sales | 3600 Discou... | Pagosa | | 1100 · Accou... | 96.50 | | -3,215.26 |

**Papa Murphy's Pizza**
## Profit & Loss Detail

Accrual Basis

July 2015

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Invoice | 07/11/2015 | 763 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 118.00 | | -3,333.26 |
| Invoice | 07/12/2015 | 756 | All Sales | 3600 Discou... | Pagosa | | 1100 · Accou... | 131.76 | | -3,465.02 |
| Invoice | 07/12/2015 | 764 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 106.55 | | -3,571.57 |
| Invoice | 07/13/2015 | 757 | All Sales | 3600 Discou... | Pagosa | | 1100 · Accou... | 115.88 | | -3,687.45 |
| Invoice | 07/13/2015 | 765 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 134.50 | | -3,821.95 |
| Invoice | 07/14/2015 | 758 | All Sales | 3600 Discou... | Pagosa | | 1100 · Accou... | 539.43 | | -4,361.38 |
| Invoice | 07/14/2015 | 766 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 416.19 | | -4,777.57 |
| Invoice | 07/15/2015 | 767 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 121.00 | | -4,898.57 |
| Invoice | 07/16/2015 | 759 | All Sales | 3600 Discou... | Pagosa | | 1100 · Accou... | 96.00 | | -4,994.57 |
| Invoice | 07/16/2015 | 760 | All Sales | 3600 Discou... | Pagosa | | 1100 · Accou... | 116.55 | | -5,111.12 |
| Invoice | 07/16/2015 | 768 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 87.50 | | -5,198.62 |
| Invoice | 07/17/2015 | 761 | All Sales | 3600 Discou... | Pagosa | | 1100 · Accou... | 183.38 | | -5,382.00 |
| Invoice | 07/17/2015 | 772 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 202.00 | | -5,584.00 |
| Invoice | 07/18/2015 | 770 | All Sales | 3600 Discou... | Pagosa | | 1100 · Accou... | 127.25 | | -5,711.25 |
| Invoice | 07/18/2015 | 773 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 163.00 | | -5,874.25 |
| Invoice | 07/19/2015 | 771 | All Sales | 3600 Discou... | Pagosa | | 1100 · Accou... | 90.00 | | -5,964.25 |
| Invoice | 07/19/2015 | 774 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 107.00 | | -6,071.25 |
| Invoice | 07/20/2015 | 775 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 109.07 | | -6,180.32 |
| Invoice | 07/20/2015 | 776 | All Sales | 3600 Discou... | Pagosa | | 1100 · Accou... | 110.00 | | -6,290.32 |
| Invoice | 07/21/2015 | 777 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 491.75 | | -6,782.07 |
| Invoice | 07/21/2015 | 785 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 435.31 | | -7,217.38 |
| Invoice | 07/22/2015 | 778 | All Sales | 3600 Discou... | Pagosa | | 1100 · Accou... | 94.00 | | -7,311.38 |
| Invoice | 07/22/2015 | 786 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 106.26 | | -7,417.64 |
| Invoice | 07/23/2015 | 779 | All Sales | 3600 Discou... | Pagosa | | 1100 · Accou... | 140.50 | | -7,558.14 |
| Invoice | 07/23/2015 | 767 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 110.40 | | -7,668.54 |
| Invoice | 07/24/2015 | 780 | All Sales | 3600 Discou... | Pagosa | | 1100 · Accou... | 163.00 | | -7,831.54 |
| Invoice | 07/24/2015 | 788 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 227.00 | | -8,058.54 |
| Invoice | 07/25/2015 | 781 | All Sales | 3600 Discou... | Pagosa | | 1100 · Accou... | 55.00 | | -8,113.54 |
| Invoice | 07/25/2015 | 789 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 75.25 | | -8,188.79 |
| Invoice | 07/26/2015 | 782 | All Sales | 3600 Discou... | Pagosa | | 1100 · Accou... | 117.38 | | -8,306.17 |
| Invoice | 07/26/2015 | 790 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 134.50 | | -8,440.67 |
| Invoice | 07/27/2015 | 783 | All Sales | 3600 Discou... | Pagosa | | 1100 · Accou... | 100.00 | | -8,540.67 |
| Invoice | 07/27/2015 | 791 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 81.50 | | -8,622.17 |
| Invoice | 07/28/2015 | 784 | All Sales | 3600 Discou... | Pagosa | | 1100 · Accou... | 549.25 | | -9,171.42 |
| Invoice | 07/28/2015 | 792 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 470.75 | | -9,642.17 |
| Invoice | 07/28/2015 | 797 | All Sales | 3600 Discou... | Pagosa | | 1100 · Accou... | 98.00 | | -9,740.17 |
| Invoice | 07/29/2015 | 806 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 98.10 | | -9,838.27 |
| Invoice | 07/30/2015 | 794 | All Sales | 3600 Discou... | Pagosa | | 1100 · Accou... | 134.75 | | -9,973.02 |
| Invoice | 07/30/2015 | 807 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 149.50 | | -10,122.52 |
| Invoice | 07/31/2015 | 795 | All Sales | 3600 Discou... | Pagosa | | 1100 · Accou... | 198.25 | | -10,320.77 |
| Invoice | 07/31/2015 | 808 | All Sales | 3600 Discou... | Cortez | | 1100 · Accou... | 163.50 | | -10,484.27 |
| | Total 3601 · Discounts - All Others | | | | | | | 10,484.27 | 0.00 | -10,484.27 |
| | Total 3600 · Discounts | | | | | | | 11,433.47 | 0.00 | -11,433.47 |
| | **3500 · Gross Sales** | | | | | | | | | |
| | **3520 · Sales - Retail / Other** | | | | | | | | | |
| Invoice | 07/01/2015 | 676 | All Sales | 3520 Sales - ... | Pagosa | | 1100 · Accou... | 0.00 | | 0.00 |
| Invoice | 07/01/2015 | 746 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | 0.00 | | 0.00 |
| Invoice | 07/02/2015 | 677 | All Sales | 3520 Sales - ... | Pagosa | | 1100 · Accou... | 0.00 | | 0.00 |
| Invoice | 07/02/2015 | 747 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | | 9.98 | 9.98 |
| Invoice | 07/03/2015 | 678 | All Sales | 3520 Sales - ... | Pagosa | | 1100 · Accou... | | 11.97 | 21.95 |
| Invoice | 07/03/2015 | 748 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | | 1.99 | 23.94 |
| Invoice | 07/04/2015 | 679 | All Sales | 3520 Sales - ... | Pagosa | | 1100 · Accou... | | 6.98 | 30.92 |
| Invoice | 07/04/2015 | 749 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | 0.00 | | 30.92 |
| Invoice | 07/05/2015 | 680 | All Sales | 3520 Sales - ... | Pagosa | | 1100 · Accou... | | 6.98 | 37.90 |
| Invoice | 07/05/2015 | 750 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | 0.00 | | 37.90 |
| Invoice | 07/06/2015 | 681 | All Sales | 3520 Sales - ... | Pagosa | | 1100 · Accou... | | 8.97 | 46.87 |
| Invoice | 07/06/2015 | 751 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | | 1.99 | 48.86 |
| Invoice | 07/07/2015 | 682 | All Sales | 3520 Sales - ... | Pagosa | | 1100 · Accou... | | 1.99 | 50.85 |
| Invoice | 07/07/2015 | 752 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | | 3.98 | 54.83 |
| Invoice | 07/08/2015 | 683 | All Sales | 3520 Sales - ... | Pagosa | | 1100 · Accou... | 0.00 | | 54.83 |
| Invoice | 07/08/2015 | 753 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | | 1.99 | 56.82 |
| Invoice | 07/09/2015 | 684 | All Sales | 3520 Sales - ... | Pagosa | | 1100 · Accou... | 0.00 | | 56.82 |
| Invoice | 07/09/2015 | 754 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | 0.00 | | 56.82 |
| Invoice | 07/10/2015 | 685 | All Sales | 3520 Sales - ... | Pagosa | | 1100 · Accou... | 0.00 | | 56.82 |
| Invoice | 07/10/2015 | 762 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | 0.00 | | 56.82 |
| Invoice | 07/11/2015 | 765 | All Sales | 3520 Sales - ... | Pagosa | | 1100 · Accou... | | 3.98 | 60.80 |
| Invoice | 07/11/2015 | 763 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | | 14.97 | 75.77 |
| Invoice | 07/12/2015 | 756 | All Sales | 3520 Sales - ... | Pagosa | | 1100 · Accou... | 0.00 | | 75.77 |
| Invoice | 07/12/2015 | 764 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | 0.00 | | 75.77 |
| Invoice | 07/13/2015 | 757 | All Sales | 3520 Sales - ... | Pagosa | | 1100 · Accou... | | 1.99 | 77.76 |
| Invoice | 07/13/2015 | 765 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | | 4.99 | 82.75 |
| Invoice | 07/14/2015 | 758 | All Sales | 3520 Sales - ... | Pagosa | | 1100 · Accou... | | 1.99 | 84.74 |
| Invoice | 07/14/2015 | 766 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | | 1.99 | 86.73 |
| Invoice | 07/15/2015 | 767 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | | 4.99 | 91.72 |
| Invoice | 07/16/2015 | 759 | All Sales | 3520 Sales - ... | Pagosa | | 1100 · Accou... | | 17.94 | 109.66 |
| Invoice | 07/16/2015 | 760 | All Sales | 3520 Sales - ... | Pagosa | | 1100 · Accou... | | 9.98 | 119.64 |
| Invoice | 07/16/2015 | 768 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | 0.00 | | 119.64 |
| Invoice | 07/17/2015 | 761 | All Sales | 3520 Sales - ... | Pagosa | | 1100 · Accou... | 0.00 | | 119.64 |
| Invoice | 07/17/2015 | 772 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | | 1.99 | 121.63 |
| Invoice | 07/18/2015 | 770 | All Sales | 3520 Sales - ... | Pagosa | | 1100 · Accou... | 0.00 | | 121.63 |
| Invoice | 07/18/2015 | 773 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | | 1.99 | 123.62 |
| Invoice | 07/19/2015 | 771 | All Sales | 3520 Sales - ... | Pagosa | | 1100 · Accou... | | 1.99 | 125.61 |
| Invoice | 07/19/2015 | 774 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | | 1.99 | 127.60 |
| Invoice | 07/20/2015 | 775 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | | 4.99 | 132.59 |
| Invoice | 07/20/2015 | 776 | All Sales | 3520 Sales - ... | Pagosa | | 1100 · Accou... | | 3.98 | 136.57 |
| Invoice | 07/21/2015 | 777 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | 0.00 | | 136.57 |
| Invoice | 07/21/2015 | 785 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | | 10.96 | 147.53 |
| Invoice | 07/22/2015 | 778 | All Sales | 3520 Sales - ... | Pagosa | | 1100 · Accou... | | 8.97 | 156.50 |
| Invoice | 07/22/2015 | 786 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | 0.00 | | 156.50 |

## Papa Murphy's Pizza
## Profit & Loss Detail

Accrual Basis

July 2015

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 07/23/2015 | 779 | All Sales | 3520 Sales - ... | Pagosa | | 1100 · Accou... | | 6.98 | 163.48 |
| Invoice | 07/23/2015 | 787 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | | 1.99 | 165.47 |
| Invoice | 07/24/2015 | 780 | All Sales | 3520 Sales - ... | Pagosa | | 1100 · Accou... | | 1.99 | 167.46 |
| Invoice | 07/24/2015 | 788 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | 0.00 | | 167.46 |
| Invoice | 07/25/2015 | 781 | All Sales | 3520 Sales - ... | Pagosa | | 1100 · Accou... | | 5.97 | 173.43 |
| Invoice | 07/26/2015 | 790 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | 0.00 | | 173.43 |
| Invoice | 07/26/2015 | 782 | All Sales | 3520 Sales - ... | Pagosa | | 1100 · Accou... | | 1.99 | 175.42 |
| Invoice | 07/26/2015 | 790 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | | 4.99 | 180.41 |
| Invoice | 07/27/2015 | 783 | All Sales | 3520 Sales - ... | Pagosa | | 1100 · Accou... | 0.00 | | 180.41 |
| Invoice | 07/27/2015 | 791 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | | 6.98 | 187.39 |
| Invoice | 07/28/2015 | 784 | All Sales | 3520 Sales - ... | Pagosa | | 1100 · Accou... | | 1.99 | 189.38 |
| Invoice | 07/28/2015 | 792 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | 0.00 | | 189.38 |
| Invoice | 07/29/2015 | 797 | All Sales | 3520 Sales - ... | Pagosa | | 1100 · Accou... | 0.00 | | 189.38 |
| Invoice | 07/29/2015 | 806 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | | 4.99 | 194.37 |
| Invoice | 07/30/2015 | 794 | All Sales | 3520 Sales - ... | Pagosa | | 1100 · Accou... | | 1.99 | 196.36 |
| Invoice | 07/30/2015 | 807 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | 0.00 | | 196.36 |
| Invoice | 07/31/2015 | 795 | All Sales | 3520 Sales - ... | Pagosa | | 1100 · Accou... | | 6.98 | 203.34 |
| Invoice | 07/31/2015 | 808 | All Sales | 3520 Sales - ... | Cortez | | 1100 · Accou... | 0.00 | | 203.34 |
| | | | | | | | | 0.00 | 203.34 | 203.34 |

Total 3520 · Sales - Retail / Other

**3510 · Sales - Beverages**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 07/01/2015 | 676 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 20.25 | 20.25 |
| Invoice | 07/01/2015 | 746 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | | 20.25 | 40.50 |
| Invoice | 07/02/2015 | 677 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 3.75 | 44.25 |
| Invoice | 07/02/2015 | 747 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | | 16.50 | 60.75 |
| Invoice | 07/03/2015 | 678 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 26.25 | 87.00 |
| Invoice | 07/03/2015 | 748 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | | 20.25 | 107.25 |
| Invoice | 07/04/2015 | 679 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 13.50 | 120.75 |
| Invoice | 07/04/2015 | 749 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | 0.00 | | 120.75 |
| Invoice | 07/05/2015 | 680 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 18.00 | 138.75 |
| Invoice | 07/05/2015 | 750 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | | 8.25 | 147.00 |
| Invoice | 07/06/2015 | 681 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 16.50 | 163.50 |
| Invoice | 07/06/2015 | 751 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | | 19.50 | 183.00 |
| Invoice | 07/07/2015 | 682 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 18.00 | 201.00 |
| Invoice | 07/07/2015 | 752 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | | 27.00 | 228.00 |
| Invoice | 07/08/2015 | 683 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 6.00 | 234.00 |
| Invoice | 07/08/2015 | 753 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | | 13.50 | 247.50 |
| Invoice | 07/09/2015 | 684 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 13.50 | 261.00 |
| Invoice | 07/09/2015 | 754 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | | 13.50 | 274.50 |
| Invoice | 07/10/2015 | 685 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 15.75 | 290.25 |
| Invoice | 07/10/2015 | 762 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | | 16.50 | 306.75 |
| Invoice | 07/11/2015 | 755 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 17.25 | 324.00 |
| Invoice | 07/11/2015 | 763 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | | 19.50 | 343.50 |
| Invoice | 07/12/2015 | 756 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 12.00 | 355.50 |
| Invoice | 07/12/2015 | 764 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | | 6.75 | 362.25 |
| Invoice | 07/13/2015 | 757 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 13.50 | 375.75 |
| Invoice | 07/13/2015 | 765 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | | 19.50 | 395.25 |
| Invoice | 07/14/2015 | 758 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 17.25 | 412.50 |
| Invoice | 07/14/2015 | 766 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | | 18.75 | 431.25 |
| Invoice | 07/15/2015 | 767 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | | 10.50 | 441.75 |
| Invoice | 07/16/2015 | 759 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 3.75 | 445.50 |
| Invoice | 07/16/2015 | 760 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 12.00 | 457.50 |
| Invoice | 07/16/2015 | 768 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | | 18.00 | 475.50 |
| Invoice | 07/17/2015 | 761 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 15.75 | 491.25 |
| Invoice | 07/17/2015 | 772 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | | 30.00 | 521.25 |
| Invoice | 07/18/2015 | 770 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 14.25 | 535.50 |
| Invoice | 07/18/2015 | 773 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | | 18.75 | 554.25 |
| Invoice | 07/19/2015 | 771 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 10.50 | 564.75 |
| Invoice | 07/19/2015 | 774 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | | 6.00 | 570.75 |
| Invoice | 07/20/2015 | 775 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | | 15.00 | 585.75 |
| Invoice | 07/20/2015 | 776 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 10.50 | 596.25 |
| Invoice | 07/21/2015 | 777 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 7.50 | 603.75 |
| Invoice | 07/21/2015 | 785 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | | 18.00 | 621.75 |
| Invoice | 07/22/2015 | 778 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 13.50 | 635.25 |
| Invoice | 07/22/2015 | 786 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | | 16.50 | 651.75 |
| Invoice | 07/23/2015 | 779 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 24.00 | 675.75 |
| Invoice | 07/23/2015 | 787 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | | 10.50 | 686.25 |
| Invoice | 07/24/2015 | 780 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 16.50 | 702.75 |
| Invoice | 07/24/2015 | 788 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | | 29.25 | 732.00 |
| Invoice | 07/25/2015 | 781 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 18.00 | 750.00 |
| Invoice | 07/25/2015 | 789 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | | 6.75 | 756.75 |
| Invoice | 07/26/2015 | 782 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 3.00 | 759.75 |
| Invoice | 07/26/2015 | 790 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | | 15.75 | 775.50 |
| Invoice | 07/27/2015 | 783 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 8.25 | 783.75 |
| Invoice | 07/27/2015 | 791 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | | 13.50 | 797.25 |
| Invoice | 07/28/2015 | 784 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 26.25 | 823.50 |
| Invoice | 07/28/2015 | 792 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | | 26.25 | 849.75 |
| Invoice | 07/29/2015 | 797 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 19.50 | 869.25 |
| Invoice | 07/29/2015 | 806 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | | 15.75 | 885.00 |
| Invoice | 07/30/2015 | 794 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 15.00 | 900.00 |
| Invoice | 07/30/2015 | 807 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | | 15.00 | 915.00 |
| Invoice | 07/31/2015 | 795 | All Sales | 3510 Sales - ... | Pagosa | | 1100 · Accou... | | 26.25 | 941.25 |
| Invoice | 07/31/2015 | 808 | All Sales | 3510 Sales - ... | Cortez | | 1100 · Accou... | | 28.50 | 969.75 |
| | | | | | | | | 0.00 | 969.75 | 969.75 |

Total 3510 · Sales - Beverages

## Papa Murphy's Pizza
## Profit & Loss Detail

Accrual Basis

July 2015

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| **3501 · Sales - Food** | | | | | | | | | | |
| Invoice | 07/01/2015 | 676 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 1,595.25 | 1,595.25 |
| Invoice | 07/01/2015 | 746 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | | 1,128.50 | 2,723.75 |
| Invoice | 07/02/2015 | 677 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 1,631.25 | 4,355.00 |
| Invoice | 07/02/2015 | 747 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | | 1,366.00 | 5,721.00 |
| Invoice | 07/03/2015 | 678 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 1,982.00 | 7,703.00 |
| Invoice | 07/03/2015 | 748 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | | 1,438.75 | 9,141.75 |
| Invoice | 07/04/2015 | 679 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 1,043.50 | 10,185.25 |
| Invoice | 07/04/2015 | 749 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | 0.00 | | 10,185.25 |
| Invoice | 07/05/2015 | 680 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 1,647.25 | 11,832.50 |
| Invoice | 07/05/2015 | 750 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | | 1,285.75 | 13,118.25 |
| Invoice | 07/06/2015 | 681 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 1,129.50 | 14,247.75 |
| Invoice | 07/06/2015 | 751 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | | 1,043.50 | 15,291.25 |
| Invoice | 07/07/2015 | 682 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 2,884.50 | 18,175.75 |
| Invoice | 07/07/2015 | 752 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | | 1,720.00 | 19,895.75 |
| Invoice | 07/08/2015 | 683 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 1,048.25 | 20,944.00 |
| Invoice | 07/08/2015 | 753 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | | 1,078.25 | 22,022.25 |
| Invoice | 07/09/2015 | 684 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 992.50 | 23,014.75 |
| Invoice | 07/09/2015 | 754 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | | 1,345.00 | 24,359.75 |
| Invoice | 07/10/2015 | 685 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 1,578.75 | 25,938.50 |
| Invoice | 07/10/2015 | 762 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | | 1,869.75 | 27,808.25 |
| Invoice | 07/11/2015 | 755 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 1,213.50 | 29,021.75 |
| Invoice | 07/11/2015 | 763 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | | 1,512.75 | 30,534.50 |
| Invoice | 07/12/2015 | 756 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 1,493.50 | 32,028.00 |
| Invoice | 07/12/2015 | 764 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | | 1,277.50 | 33,305.50 |
| Invoice | 07/13/2015 | 757 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 1,438.25 | 34,743.75 |
| Invoice | 07/13/2015 | 765 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | | 1,360.50 | 36,104.25 |
| Invoice | 07/14/2015 | 758 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 2,424.50 | 38,528.75 |
| Invoice | 07/14/2015 | 766 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | | 1,758.75 | 40,287.50 |
| Invoice | 07/15/2015 | 767 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | | 1,185.50 | 41,473.00 |
| Invoice | 07/16/2015 | 759 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 1,443.25 | 42,916.25 |
| Invoice | 07/16/2015 | 760 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 1,637.50 | 44,553.75 |
| Invoice | 07/16/2015 | 768 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | | 1,122.00 | 45,675.75 |
| Invoice | 07/17/2015 | 761 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 1,788.75 | 47,464.50 |
| Invoice | 07/17/2015 | 772 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | | 1,670.25 | 49,134.75 |
| Invoice | 07/18/2015 | 770 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 1,684.00 | 50,818.75 |
| Invoice | 07/18/2015 | 773 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | | 1,490.00 | 52,308.75 |
| Invoice | 07/19/2015 | 771 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 1,226.25 | 53,535.00 |
| Invoice | 07/19/2015 | 774 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | | 997.75 | 54,532.75 |
| Invoice | 07/20/2015 | 775 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | | 781.75 | 55,314.50 |
| Invoice | 07/20/2015 | 776 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 1,188.50 | 56,503.00 |
| Invoice | 07/21/2015 | 777 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 2,070.00 | 58,573.00 |
| Invoice | 07/21/2015 | 785 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | | 1,550.50 | 60,123.50 |
| Invoice | 07/22/2015 | 778 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 1,160.50 | 61,284.00 |
| Invoice | 07/22/2015 | 786 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | | 1,154.75 | 62,438.75 |
| Invoice | 07/23/2015 | 779 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 1,323.75 | 63,762.50 |
| Invoice | 07/23/2015 | 787 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | | 1,196.75 | 64,959.25 |
| Invoice | 07/24/2015 | 780 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 1,651.50 | 66,610.75 |
| Invoice | 07/24/2015 | 788 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | | 1,744.25 | 68,355.00 |
| Invoice | 07/25/2015 | 781 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 1,258.75 | 69,613.75 |
| Invoice | 07/25/2015 | 789 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | | 766.50 | 70,380.25 |
| Invoice | 07/26/2015 | 782 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 1,370.50 | 71,750.75 |
| Invoice | 07/26/2015 | 790 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | | 1,193.00 | 72,943.75 |
| Invoice | 07/27/2015 | 783 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 932.00 | 73,875.75 |
| Invoice | 07/27/2015 | 791 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | | 900.25 | 74,776.00 |
| Invoice | 07/28/2015 | 784 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 2,337.00 | 77,113.00 |
| Invoice | 07/28/2015 | 792 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | | 1,808.50 | 78,921.50 |
| Invoice | 07/29/2015 | 797 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 1,100.75 | 80,022.25 |
| Invoice | 07/29/2015 | 806 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | | 866.75 | 80,889.00 |
| Invoice | 07/30/2015 | 794 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 1,496.75 | 82,385.75 |
| Invoice | 07/30/2015 | 807 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | | 1,356.25 | 83,742.00 |
| Invoice | 07/31/2015 | 795 | All Sales | 3500 - Sales ... | Pagosa | | 1100 · Accou... | | 1,839.00 | 85,581.00 |
| Invoice | 07/31/2015 | 808 | All Sales | 3500 - Sales ... | Cortez | | 1100 · Accou... | | 1,628.00 | 87,209.00 |
| Total 3501 · Sales - Food | | | | | | | | 0.00 | 87,209.00 | 87,209.00 |
| Total 3500 · Gross Sales | | | | | | | | 0.00 | 88,382.09 | 88,382.09 |
| Total Income | | | | | | | | 11,433.47 | 88,382.09 | 76,948.62 |
| **Cost of Goods Sold** | | | | | | | | | | |
| **4500 · Cost of Sales** | | | | | | | | | | |
| **4510 · Cost of Sales - Beverages** | | | | | | | | | | |
| Check | 07/06/2015 | 1324 | Pepsi | | Cortez | | 1009 · Citizen... | 179.93 | | 179.93 |
| Check | 07/08/2015 | 1516 | Pepsi | | Pagosa | | 1009 · Citizen... | 131.31 | | 311.24 |
| Check | 07/22/2015 | 1519 | Pepsi | | Pagosa | | 1009 · Citizen... | 191.55 | | 502.79 |
| Check | 07/22/2015 | 1513 | Pepsi | | Cortez | | 1009 · Citizen... | 142.97 | | 645.76 |
| Total 4510 · Cost of Sales - Beverages | | | | | | | | 645.76 | 0.00 | 645.76 |

**Papa Murphy's Pizza**
**Profit & Loss Detail**

Accrual Basis

July 2015

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| **4501 · Cost of Sales - Food** | | | | | | | | | | |
| Check | 07/01/2015 | ACH | Shamrock Foods | | Cortez | | 1009 · Citizen... | 63.40 | | 63.40 |
| Check | 07/01/2015 | ACH | Sygma | | Cortez | | 1009 · Citizen... | 1,911.39 | | 1,974.79 |
| Check | 07/03/2015 | ach | Shamrock Foods | | Pagosa | | 1009 · Citizen... | 166.88 | | 2,141.67 |
| Check | 07/07/2015 | ach | Shamrock Foods | | Pagosa | | 1009 · Citizen... | 214.28 | | 2,355.95 |
| Check | 07/07/2015 | ACH | Sygma | | Pagosa | | 1009 · Citizen... | 2,929.32 | | 5,285.27 |
| Check | 07/08/2015 | ach | Shamrock Foods | | Cortez | | 1009 · Citizen... | 176.43 | | 5,461.70 |
| Check | 07/08/2015 | ach | Sygma | | Cortez | | 1009 · Citizen... | 2,086.54 | | 7,548.24 |
| Check | 07/10/2015 | ach | Shamrock Foods | | Pagosa | | 1009 · Citizen... | 91.53 | | 7,639.77 |
| Check | 07/13/2015 | dc | City Market | | Pagosa | | 1009 · Citizen... | 22.05 | | 7,661.82 |
| Check | 07/13/2015 | ach | Sygma | | Pagosa | | 1009 · Citizen... | 3,098.42 | | 10,760.24 |
| Check | 07/14/2015 | ach | Shamrock Foods | | Pagosa | | 1009 · Citizen... | 233.75 | | 10,993.99 |
| Check | 07/15/2015 | ach | Shamrock Foods | | Cortez | | 1009 · Citizen... | 276.00 | | 11,269.99 |
| Check | 07/15/2015 | ach | Sygma | | Cortez | | 1009 · Citizen... | 1,836.08 | | 13,106.07 |
| Check | 07/20/2015 | ACH | Shamrock Foods | | Cortez | | 1009 · Citizen... | 188.47 | | 13,294.54 |
| Check | 07/20/2015 | ACH | Sygma | | Pagosa | | 1009 · Citizen... | 3,497.81 | | 16,792.35 |
| Check | 07/21/2015 | ACH | Shamrock Foods | | Pagosa | | 1009 · Citizen... | 240.15 | | 17,032.50 |
| Check | 07/22/2015 | ACH | Sygma | | Cortez | | 1009 · Citizen... | 2,336.56 | | 19,369.06 |
| Check | 07/22/2015 | ACH | Shamrock Foods | | Cortez | | 1009 · Citizen... | 23.41 | | 19,392.47 |
| Check | 07/24/2015 | ACH | Shamrock Foods | | Pagosa | | 1009 · Citizen... | 188.52 | | 19,580.99 |
| Check | 07/27/2015 | ACH | Shamrock Foods | | Pagosa | | 1009 · Citizen... | 74.00 | | 19,654.99 |
| Check | 07/27/2015 | ACH | Sygma | | Pagosa | | 1009 · Citizen... | 3,522.19 | | 23,177.18 |
| Check | 07/28/2015 | ACH | Shamrock Foods | | Pagosa | | 1009 · Citizen... | 192.52 | | 23,369.70 |
| Check | 07/29/2015 | ACH | Shamrock Foods | | Pagosa | | 1009 · Citizen... | 164.03 | | 23,533.73 |
| Check | 07/29/2015 | ACH | Sygma | | Cortez | | 1009 · Citizen... | 2,495.20 | | 26,028.93 |
| Check | 07/31/2015 | ACH | Shamrock Foods | | Pagosa | | 1009 · Citizen... | 138.76 | | 26,167.69 |
| | Total 4501 · Cost of Sales - Food | | | | | | | 26,167.69 | 0.00 | 26,167.69 |
| | Total 4500 · Cost of Sales | | | | | | | 26,813.45 | 0.00 | 26,813.45 |
| | Total COGS | | | | | | | 26,813.45 | 0.00 | 26,813.45 |
| | Gross Profit | | | | | | | 38,246.92 | 88,382.09 | 50,135.17 |
| **Expense** | | | | | | | | | | |
| **8000 · General & Administrative Costs** | | | | | | | | | | |
| **8900 · Misc Exp - G&A** | | | | | | | | | | |
| Check | 07/08/2015 | 1517 | Lucky Dog, Inc. | Golf tournam... | General ... | | 1009 · Citizen... | 60.00 | | 60.00 |
| | Total 8900 · Misc Exp - G&A | | | | | | | 60.00 | 0.00 | 60.00 |
| **8520 · Travel - Auto - G&A** | | | | | | | | | | |
| Check | 07/28/2015 | DC | City Market Fuel | | General ... | | 1009 · Citizen... | 44.27 | | 44.27 |
| Check | 07/31/2015 | DC | City Market Fuel | | General ... | | 1009 · Citizen... | 22.14 | | 66.41 |
| | Total 8520 · Travel - Auto - G&A | | | | | | | 66.41 | 0.00 | 66.41 |
| **8200 · Supplies - G&A** | | | | | | | | | | |
| Check | 07/29/2015 | DC | Suppliesoutlet.com | | Pagosa | | 1009 · Citizen... | 44.97 | | 44.97 |
| | Total 8200 · Supplies - G&A | | | | | | | 44.97 | 0.00 | 44.97 |
| | Total 8000 · General & Administrative Costs | | | | | | | 171.38 | 0.00 | 171.38 |
| **8870 · Bank, Accounting, & Payroll Fee** | | | | | | | | | | |
| **8890 · Payroll Processing Fees** | | | | | | | | | | |
| Bill | 07/06/2015 | PR | Reeltime Managem... | | General ... | | 2000 · Accou... | 40.00 | | 40.00 |
| Bill | 07/20/2015 | PR | Reeltime Managem... | | General ... | | 2000 · Accou... | 40.00 | | 80.00 |
| | Total 8890 · Payroll Processing Fees | | | | | | | 80.00 | 0.00 | 80.00 |
| | Total 8870 · Bank, Accounting, & Payroll Fee | | | | | | | 80.00 | 0.00 | 80.00 |
| **7000 · Direct Supervision** | | | | | | | | | | |
| **7550 · Travel - Lodging** | | | | | | | | | | |
| Check | 07/01/2015 | 1323 | Mitzi Wallace | | Cortez | | 1009 · Citizen... | 600.00 | | 600.00 |
| | Total 7550 · Travel - Lodging | | | | | | | 600.00 | 0.00 | 600.00 |
| **7520 · Travel - Auto Expense** | | | | | | | | | | |
| Check | 07/06/2015 | dc | City Market Fuel | | General ... | | 1009 · Citizen... | 42.60 | | 42.60 |
| Check | 07/10/2015 | dc | City Market Fuel | | General ... | | 1009 · Citizen... | 44.78 | | 87.38 |
| Check | 07/16/2015 | dc | City Market Fuel | | General ... | | 1009 · Citizen... | 45.61 | | 132.99 |
| Check | 07/21/2015 | DC | Sundial | | General ... | | 1009 · Citizen... | 44.65 | | 177.64 |
| | Total 7520 · Travel - Auto Expense | | | | | | | 177.64 | 0.00 | 177.64 |
| **7100 · Payroll Taxes - Area Supervisor** | | | | | | | | | | |
| Bill | 07/06/2015 | PR | Reeltime Managem... | | Cortez | | 2000 · Accou... | 114.75 | | 114.75 |
| Bill | 07/20/2015 | PR | Reeltime Managem... | | Cortez | | 2000 · Accou... | 114.75 | | 229.50 |
| | Total 7100 · Payroll Taxes - Area Supervisor | | | | | | | 229.50 | 0.00 | 229.50 |
| **7001 · Salaries - Area Supervisor** | | | | | | | | | | |
| Bill | 07/06/2015 | PR | Reeltime Managem... | | Cortez | | 2000 · Accou... | 1,500.00 | | 1,500.00 |
| Bill | 07/20/2015 | PR | Reeltime Managem... | | Cortez | | 2000 · Accou... | 1,500.00 | | 3,000.00 |
| | Total 7001 · Salaries - Area Supervisor | | | | | | | 3,000.00 | 0.00 | 3,000.00 |
| | Total 7000 · Direct Supervision | | | | | | | 4,007.14 | 0.00 | 4,007.14 |

**Papa Murphy's Pizza**
**Profit & Loss Detail**

Accrual Basis

July 2015

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| **6000 · Non-Controllable Expenses** | | | | | | | | | | |
| **6600 · Insurance** | | | | | | | | | | |
| Check | 07/06/2015 | ACH | Travelers Insurance | | Pagosa | | 1009 · Citizen... | 59.34 | | 59.34 |
| Check | 07/06/2015 | ACH | Travelers Insurance | | Cortez | | 1009 · Citizen... | 59.34 | | 118.68 |
| Check | 07/16/2015 | ach | AFLAC | | General ... | | 1009 · Citizen... | 151.08 | | 269.76 |
| Check | 07/31/2015 | ACH | Liberty Mutual | GF building I... | Pagosa | | 1009 · Citizen... | 176.83 | | 446.59 |
| Check | 07/31/2015 | ACH | Liberty Mutual | PS PM conte... | Pagosa | | 1009 · Citizen... | 78.50 | | 525.09 |
| Check | 07/31/2015 | ACH | Liberty Mutual | CEZ PM cont... | Cortez | | 1009 · Citizen... | 71.17 | | 596.26 |
| Check | 07/31/2015 | ACH | Liberty Mutual | PS Liability | Pagosa | | 1009 · Citizen... | 24.17 | | 620.43 |
| Check | 07/31/2015 | ACH | Liberty Mutual | CEZ Liability | Cortez | | 1009 · Citizen... | 24.16 | | 644.59 |
| Check | 07/31/2015 | ACH | Liberty Mutual | Autos | General ... | | 1009 · Citizen... | 282.17 | | 926.76 |
| Check | 07/31/2015 | ACH | Liberty Mutual | | General ... | | 1009 · Citizen... | 101.00 | | 1,027.76 |
| Total 6600 · Insurance | | | | | | | | 1,027.76 | 0.00 | 1,027.76 |
| **6550 · POS Costs** | | | | | | | | | | |
| Check | 07/17/2015 | ach | NCR | | Cortez | | 1009 · Citizen... | 373.32 | | 373.32 |
| Check | 07/17/2015 | ach | NCR | | Pagosa | | 1009 · Citizen... | 603.59 | | 976.91 |
| Check | 07/27/2015 | ACH | NCR | | Cortez | | 1009 · Citizen... | 135.58 | | 1,112.49 |
| Total 6550 · POS Costs | | | | | | | | 1,112.49 | 0.00 | 1,112.49 |
| **6500 · Broadband / Internet** | | | | | | | | | | |
| Check | 07/01/2015 | | Skywerx | | Pagosa | | 1009 · Citizen... | 39.99 | | 39.99 |
| Check | 07/29/2015 | ACH | Skywerx | | Pagosa | | 1009 · Citizen... | 39.99 | | 79.98 |
| Total 6500 · Broadband / Internet | | | | | | | | 79.98 | 0.00 | 79.98 |
| **6300 · Rent** | | | | | | | | | | |
| Bill | 07/01/2015 | | Group Four LLC | | Pagosa | | 2000 · Accou... | 2,800.00 | | 2,800.00 |
| Bill | 07/01/2015 | | MontCo Properties,... | | Cortez | | 2000 · Accou... | 2,916.66 | | 5,716.66 |
| Total 6300 · Rent | | | | | | | | 5,716.66 | 0.00 | 5,716.66 |
| **6275 · Advertising COOP** | | | | | | | | | | |
| Check | 07/22/2015 | ACH | ADI | | Cortez | | 1009 · Citizen... | 643.00 | | 643.00 |
| Check | 07/22/2015 | ACH | ADI | | Pagosa | | 1009 · Citizen... | 1,957.00 | | 2,600.00 |
| Total 6275 · Advertising COOP | | | | | | | | 2,600.00 | 0.00 | 2,600.00 |
| **6250 · Advertising - Print Plan** | | | | | | | | | | |
| Check | 07/06/2015 | ACH | Papa Murphy's Inte... | | Cortez | | 1009 · Citizen... | 82.71 | | 82.71 |
| Check | 07/06/2015 | ACH | Papa Murphy's Inte... | | Pagosa | | 1009 · Citizen... | 355.18 | | 437.89 |
| Check | 07/13/2015 | ACH | Papa Murphy's Inte... | | Cortez | | 1009 · Citizen... | 69.52 | | 507.41 |
| Check | 07/13/2015 | ACH | Papa Murphy's Inte... | | Pagosa | | 1009 · Citizen... | 289.81 | | 797.22 |
| Check | 07/20/2015 | ACH | Papa Murphy's Inte... | | Cortez | | 1009 · Citizen... | 69.52 | | 866.74 |
| Check | 07/20/2015 | ACH | Papa Murphy's Inte... | | Pagosa | | 1009 · Citizen... | 289.81 | | 1,156.55 |
| Check | 07/27/2015 | ACH | Papa Murphy's Inte... | | Cortez | | 1009 · Citizen... | 69.52 | | 1,226.07 |
| Check | 07/27/2015 | ach | Papa Murphy's Inte... | | Pagosa | | 1009 · Citizen... | 289.81 | | 1,515.88 |
| Total 6250 · Advertising - Print Plan | | | | | | | | 1,515.88 | 0.00 | 1,515.88 |
| **6225 · Advertising - ADF** | | | | | | | | | | |
| Check | 07/06/2015 | ACH | Papa Murphy's Inte... | | Cortez | | 1009 · Citizen... | 152.68 | | 152.68 |
| Check | 07/06/2015 | ACH | Papa Murphy's Inte... | | Pagosa | | 1009 · Citizen... | 162.61 | | 315.29 |
| Check | 07/13/2015 | ACH | Papa Murphy's Inte... | | Cortez | | 1009 · Citizen... | 137.31 | | 452.60 |
| Check | 07/13/2015 | ACH | Papa Murphy's Inte... | | Pagosa | | 1009 · Citizen... | 205.09 | | 657.69 |
| Check | 07/20/2015 | ACH | Papa Murphy's Inte... | | Cortez | | 1009 · Citizen... | 181.78 | | 839.47 |
| Check | 07/20/2015 | ACH | Papa Murphy's Inte... | | Pagosa | | 1009 · Citizen... | 187.68 | | 1,027.15 |
| Check | 07/27/2015 | ach | Papa Murphy's Inte... | | Cortez | | 1009 · Citizen... | 156.65 | | 1,183.80 |
| Check | 07/27/2015 | ACH | Papa Murphy's Inte... | | Pagosa | | 1009 · Citizen... | 202.69 | | 1,386.49 |
| Total 6225 · Advertising - ADF | | | | | | | | 1,386.49 | 0.00 | 1,386.49 |
| **6200 · Royalties** | | | | | | | | | | |
| Check | 07/06/2015 | ACH | Papa Murphy's Inte... | | Cortez | | 1009 · Citizen... | 381.70 | | 381.70 |
| Check | 07/06/2015 | ACH | Papa Murphy's Inte... | | Pagosa | | 1009 · Citizen... | 406.52 | | 788.22 |
| Check | 07/13/2015 | ACH | Papa Murphy's Inte... | | Cortez | | 1009 · Citizen... | 343.28 | | 1,131.50 |
| Check | 07/13/2015 | ACH | Papa Murphy's Inte... | | Pagosa | | 1009 · Citizen... | 512.73 | | 1,644.23 |
| Check | 07/20/2015 | ACH | Papa Murphy's Inte... | | Cortez | | 1009 · Citizen... | 454.46 | | 2,098.69 |
| Check | 07/20/2015 | ACH | Papa Murphy's Inte... | | Pagosa | | 1009 · Citizen... | 469.21 | | 2,567.90 |
| Check | 07/27/2015 | ach | Papa Murphy's Inte... | | Cortez | | 1009 · Citizen... | 391.62 | | 2,959.52 |
| Check | 07/27/2015 | ach | Papa Murphy's Inte... | | Pagosa | | 1009 · Citizen... | 506.71 | | 3,466.23 |
| Total 6200 · Royalties | | | | | | | | 3,466.23 | 0.00 | 3,466.23 |
| **6100 · Payroll Taxes - Store Portion** | | | | | | | | | | |
| Bill | 07/06/2015 | PR | Realtime Managem... | | Cortez | | 2000 · Accou... | 263.87 | | 263.87 |
| Bill | 07/06/2015 | PR | Realtime Managem... | | Pagosa | | 2000 · Accou... | 333.14 | | 597.01 |
| Bill | 07/20/2015 | PR | Realtime Managem... | | Cortez | | 2000 · Accou... | 237.16 | | 834.17 |
| Bill | 07/20/2015 | PR | Realtime Managem... | | Pagosa | | 2000 · Accou... | 320.11 | | 1,154.28 |
| Total 6100 · Payroll Taxes - Store Portion | | | | | | | | 1,154.28 | 0.00 | 1,154.28 |
| Total 6000 · Non-Controllable Expenses | | | | | | | | 18,059.77 | 0.00 | 18,059.77 |

**Papa Murphy's Pizza**
**Profit & Loss Detail**

Accrual Basis

July 2015

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| **5000 · Controllable Expenses** | | | | | | | | | | |
| **5750 · Cash (Over) / Short** | | | | | | | | | | |
| Invoice | 07/01/2015 | 676 | All Sales | Cash Shorta... | Pagosa | | 1100 · Accou... | 0.00 | | 0.00 |
| Invoice | 07/01/2015 | 676 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | | 20.40 | -20.40 |
| Invoice | 07/01/2015 | 746 | All Sales | Cash Shorta... | Cortez | | 1100 · Accou... | 0.00 | | -20.40 |
| Invoice | 07/01/2015 | 746 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | | 0.08 | -20.48 |
| Invoice | 07/02/2015 | 677 | All Sales | Cash Shorta... | Pagosa | | 1100 · Accou... | 0.00 | | -20.48 |
| Invoice | 07/02/2015 | 677 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | | 20.91 | -41.39 |
| Invoice | 07/02/2015 | 747 | All Sales | Cash Shorta... | Cortez | | 1100 · Accou... | 0.00 | | -41.39 |
| Invoice | 07/02/2015 | 747 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | | 0.25 | -41.64 |
| Invoice | 07/03/2015 | 678 | All Sales | Cash Shorta... | Pagosa | | 1100 · Accou... | 0.00 | | -41.64 |
| Invoice | 07/03/2015 | 678 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | | 0.99 | -42.63 |
| Invoice | 07/03/2015 | 748 | All Sales | Cash Shorta... | Cortez | | 1100 · Accou... | 0.03 | | -42.60 |
| Invoice | 07/03/2015 | 748 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | 0.00 | | -42.60 |
| Invoice | 07/04/2015 | 679 | All Sales | Cash Shorta... | Pagosa | | 1100 · Accou... | 0.00 | | -42.60 |
| Invoice | 07/04/2015 | 679 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | | 0.26 | -42.86 |
| Invoice | 07/04/2015 | 749 | All Sales | Cash Shorta... | Cortez | | 1100 · Accou... | 0.00 | | -42.86 |
| Invoice | 07/04/2015 | 749 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | 0.00 | | -42.86 |
| Invoice | 07/05/2015 | 680 | All Sales | Cash Shorta... | Pagosa | | 1100 · Accou... | 0.26 | | -42.60 |
| Invoice | 07/05/2015 | 680 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | 0.00 | | -42.60 |
| Invoice | 07/05/2015 | 750 | All Sales | Cash Shorta... | Cortez | | 1100 · Accou... | 0.00 | | -42.60 |
| Invoice | 07/05/2015 | 750 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | | 0.01 | -42.61 |
| Invoice | 07/06/2015 | 681 | All Sales | Cash Shorta... | Pagosa | | 1100 · Accou... | 0.00 | | -42.61 |
| Invoice | 07/06/2015 | 681 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | | 1.40 | -44.01 |
| Invoice | 07/06/2015 | 751 | All Sales | Cash Shorta... | Cortez | | 1100 · Accou... | 0.01 | | -44.00 |
| Invoice | 07/06/2015 | 751 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | 0.00 | | -44.00 |
| Invoice | 07/07/2015 | 682 | All Sales | Cash Shorta... | Pagosa | | 1100 · Accou... | 0.00 | | -44.00 |
| Invoice | 07/07/2015 | 682 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | | 0.90 | -44.90 |
| Invoice | 07/07/2015 | 752 | All Sales | Cash Shorta... | Cortez | | 1100 · Accou... | 0.00 | | -44.90 |
| Invoice | 07/07/2015 | 752 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | | 0.01 | -44.91 |
| Invoice | 07/08/2015 | 683 | All Sales | Cash Shorta... | Pagosa | | 1100 · Accou... | 0.00 | | -44.91 |
| Invoice | 07/08/2015 | 683 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | | 0.01 | -44.92 |
| Invoice | 07/08/2015 | 753 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | 0.07 | | -44.85 |
| Invoice | 07/08/2015 | 753 | All Sales | Cash Shorta... | Cortez | | 1100 · Accou... | 0.00 | | -44.85 |
| Invoice | 07/09/2015 | 684 | All Sales | Cash Shorta... | Pagosa | | 1100 · Accou... | 0.20 | | -44.65 |
| Invoice | 07/09/2015 | 684 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | 0.00 | | -44.65 |
| Invoice | 07/09/2015 | 754 | All Sales | Cash Shorta... | Cortez | | 1100 · Accou... | 4.99 | | -39.66 |
| Invoice | 07/09/2015 | 754 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | 0.00 | | -39.66 |
| Invoice | 07/10/2015 | 685 | All Sales | Cash Shorta... | Pagosa | | 1100 · Accou... | 0.00 | | -39.66 |
| Invoice | 07/10/2015 | 685 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | 0.00 | | -39.66 |
| Invoice | 07/10/2015 | 762 | All Sales | Cash Shorta... | Cortez | | 1100 · Accou... | 0.00 | | -39.66 |
| Invoice | 07/10/2015 | 762 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | 0.00 | | -39.66 |
| Invoice | 07/11/2015 | 755 | All Sales | Cash Shorta... | Pagosa | | 1100 · Accou... | 0.00 | | -39.66 |
| Invoice | 07/11/2015 | 755 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | | 0.01 | -39.67 |
| Invoice | 07/11/2015 | 763 | All Sales | Cash Shorta... | Cortez | | 1100 · Accou... | 0.00 | | -39.67 |
| Invoice | 07/11/2015 | 763 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | | 4.33 | -44.00 |
| Invoice | 07/12/2015 | 756 | All Sales | Cash Shorta... | Pagosa | | 1100 · Accou... | 0.00 | | -44.00 |
| Invoice | 07/12/2015 | 756 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | 0.00 | | -44.00 |
| Invoice | 07/12/2015 | 764 | All Sales | Cash Shorta... | Cortez | | 1100 · Accou... | 0.00 | | -44.00 |
| Invoice | 07/12/2015 | 764 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | | 0.09 | -44.09 |
| Invoice | 07/13/2015 | 757 | All Sales | Cash Shorta... | Pagosa | | 1100 · Accou... | 0.00 | | -44.09 |
| Invoice | 07/13/2015 | 757 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | | 0.99 | -45.08 |
| Invoice | 07/13/2015 | 765 | All Sales | Cash Shorta... | Cortez | | 1100 · Accou... | 0.00 | | -45.08 |
| Invoice | 07/13/2015 | 765 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | | 0.04 | -45.12 |
| Invoice | 07/14/2015 | 758 | All Sales | Cash Shorta... | Pagosa | | 1100 · Accou... | 10.90 | | -34.22 |
| Invoice | 07/14/2015 | 758 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | 0.00 | | -34.22 |
| Invoice | 07/14/2015 | 766 | All Sales | Cash Shorta... | Cortez | | 1100 · Accou... | 0.00 | | -34.22 |
| Invoice | 07/14/2015 | 766 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | | 0.01 | -34.23 |
| Invoice | 07/15/2015 | 767 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | 0.02 | | -34.21 |
| Invoice | 07/15/2015 | 767 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | 0.00 | | -34.21 |
| Invoice | 07/16/2015 | 759 | All Sales | Cash Shorta... | Pagosa | | 1100 · Accou... | 0.00 | | -34.21 |
| Invoice | 07/16/2015 | 759 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | 0.00 | | -34.21 |
| Invoice | 07/16/2015 | 760 | All Sales | Cash Shorta... | Pagosa | | 1100 · Accou... | 0.00 | | -34.21 |
| Invoice | 07/16/2015 | 760 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | 0.00 | | -34.21 |
| Invoice | 07/16/2015 | 768 | All Sales | Cash Shorta... | Cortez | | 1100 · Accou... | 11.49 | | -22.72 |
| Invoice | 07/16/2015 | 768 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | 0.00 | | -22.72 |
| Invoice | 07/17/2015 | 761 | All Sales | Cash Shorts... | Pagosa | | 1100 · Accou... | 4.15 | | -18.57 |
| Invoice | 07/17/2015 | 761 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | 0.00 | | -18.57 |
| Invoice | 07/17/2015 | 772 | All Sales | Cash Shorta... | Cortez | | 1100 · Accou... | 0.00 | | -18.57 |
| Invoice | 07/17/2015 | 772 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | | 11.42 | -29.99 |
| Invoice | 07/18/2015 | 770 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | 0.00 | | -29.99 |
| Invoice | 07/18/2015 | 770 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | | 4.55 | -34.54 |
| Invoice | 07/18/2015 | 773 | All Sales | Cash Shorta... | Cortez | | 1100 · Accou... | 9.99 | | -24.55 |
| Invoice | 07/18/2015 | 773 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | 0.00 | | -24.55 |
| Invoice | 07/19/2015 | 771 | All Sales | Cash Shorta... | Pagosa | | 1100 · Accou... | 0.00 | | -24.55 |
| Invoice | 07/19/2015 | 771 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | | 2.11 | -26.66 |
| Invoice | 07/19/2015 | 774 | All Sales | Cash Shorta... | Cortez | | 1100 · Accou... | 0.00 | | -26.66 |
| Invoice | 07/19/2015 | 774 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | | 10.00 | -36.66 |
| Invoice | 07/20/2015 | 775 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | 0.00 | | -36.66 |
| Invoice | 07/20/2015 | 775 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | | 0.50 | -37.16 |
| Invoice | 07/20/2015 | 776 | All Sales | Cash Shorta... | Pagosa | | 1100 · Accou... | 0.02 | | -37.14 |
| Invoice | 07/20/2015 | 776 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | 0.00 | | -37.14 |
| Invoice | 07/21/2015 | 777 | All Sales | Cash Shorta... | Pagosa | | 1100 · Accou... | 0.00 | | -37.14 |
| Invoice | 07/21/2015 | 777 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | 0.00 | | -37.14 |
| Invoice | 07/21/2015 | 785 | All Sales | Cash Shorta... | Cortez | | 1100 · Accou... | 0.00 | | -37.14 |
| Invoice | 07/21/2015 | 785 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | 0.00 | | -37.14 |
| Invoice | 07/22/2015 | 778 | All Sales | Cash Shorta... | Pagosa | | 1100 · Accou... | 0.00 | | -37.14 |
| Invoice | 07/22/2015 | 778 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | | 0.85 | -37.99 |
| Invoice | 07/22/2015 | 786 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | 0.00 | | -37.99 |
| Invoice | 07/22/2015 | 786 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | | 0.04 | -38.03 |
| Invoice | 07/23/2015 | 779 | All Sales | Cash Shorta... | Pagosa | | 1100 · Accou... | 1.00 | | -37.03 |

## Papa Murphy's Pizza
## Profit & Loss Detail

Accrual Basis

July 2015

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 07/23/2015 | 779 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | 0.00 | | -37.03 |
| Invoice | 07/23/2015 | 787 | All Sales | Cash Shorta... | Cortez | | 1100 · Accou... | 0.00 | | -37.03 |
| Invoice | 07/23/2015 | 787 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | | 0.04 | -37.07 |
| Invoice | 07/24/2015 | 780 | All Sales | Cash Shorta... | Pagosa | | 1100 · Accou... | 3.58 | | -33.49 |
| Invoice | 07/24/2015 | 780 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | 0.00 | | -33.49 |
| Invoice | 07/24/2015 | 788 | All Sales | Cash Shorta... | Cortez | | 1100 · Accou... | 0.00 | | -33.49 |
| Invoice | 07/24/2015 | 788 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | 0.00 | | -33.49 |
| invoice | 07/25/2015 | 781 | All Sales | Cash Shorta... | Pagosa | | 1100 · Accou... | 0.00 | | -33.49 |
| Invoice | 07/25/2015 | 781 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | | 0.01 | -33.50 |
| Invoice | 07/25/2015 | 789 | All Sales | Cash Shorta... | Cortez | | 1100 · Accou... | 2.01 | | -31.49 |
| Invoice | 07/25/2015 | 789 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | 0.00 | | -31.49 |
| Invoice | 07/26/2015 | 782 | All Sales | Cash Shorta... | Pagosa | | 1100 · Accou... | 0.00 | | -31.49 |
| Invoice | 07/26/2015 | 782 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | 0.00 | | -31.49 |
| Invoice | 07/26/2015 | 790 | All Sales | Cash Shorta... | Cortez | | 1100 · Accou... | 0.00 | | -31.49 |
| Invoice | 07/26/2015 | 790 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | | 6.24 | -37.73 |
| Invoice | 07/27/2015 | 783 | All Sales | Cash Shorta... | Pagosa | | 1100 · Accou... | 0.00 | | -37.73 |
| Invoice | 07/27/2015 | 783 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | | 0.20 | -37.93 |
| Invoice | 07/27/2015 | 791 | All Sales | Cash Shorta... | Cortez | | 1100 · Accou... | 0.00 | | -37.93 |
| Invoice | 07/27/2015 | 791 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | | 0.96 | -38.89 |
| Invoice | 07/28/2015 | 784 | All Sales | Cash Shorta... | Pagosa | | 1100 · Accou... | 0.02 | | -38.87 |
| Invoice | 07/28/2015 | 784 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | 0.00 | | -38.87 |
| Invoice | 07/28/2015 | 792 | All Sales | Cash Shorta... | Cortez | | 1100 · Accou... | 0.00 | | -39.11 |
| Invoice | 07/28/2015 | 792 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | | 0.24 | -39.11 |
| Invoice | 07/29/2015 | 797 | All Sales | Cash Shorta... | Pagosa | | 1100 · Accou... | 0.00 | | -39.11 |
| Invoice | 07/29/2015 | 797 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | | 0.12 | -39.23 |
| Invoice | 07/29/2015 | 806 | All Sales | Cash Shorta... | Cortez | | 1100 · Accou... | 0.04 | | -39.19 |
| Invoice | 07/29/2015 | 806 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | 0.00 | | -39.19 |
| Invoice | 07/30/2015 | 794 | All Sales | Cash Shorta... | Pagosa | | 1100 · Accou... | 5.20 | | -33.99 |
| Invoice | 07/30/2015 | 794 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | 13.78 | | -20.21 |
| Invoice | 07/30/2015 | 807 | All Sales | Cash Shorta... | Cortez | | 1100 · Accou... | 0.00 | | -20.21 |
| Invoice | 07/30/2015 | 807 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | | 0.24 | -20.45 |
| Invoice | 07/31/2015 | 795 | All Sales | Cash Shorta... | Pagosa | | 1100 · Accou... | 0.00 | | -20.45 |
| Invoice | 07/31/2015 | 795 | All Sales | Cash Overage | Pagosa | | 1100 · Accou... | | 0.03 | -20.48 |
| Invoice | 07/31/2015 | 808 | All Sales | Cash Shorta... | Cortez | | 1100 · Accou... | 0.00 | | -20.48 |
| Invoice | 07/31/2015 | 808 | All Sales | Cash Overage | Cortez | | 1100 · Accou... | 0.00 | | -20.48 |
| | | | Total 5750 · Cash (Over) / Short | | | | | 67.76 | 88.24 | -20.48 |
| | **5500 · Uniforms** | | | | | | | | | |
| Check | 07/29/2015 | DC | Crest Uniforms | | Cortez | | 1009 · Citizen... | 88.23 | | 88.23 |
| Check | 07/29/2015 | DC | Crest Uniforms | | Pagosa | | 1009 · Citizen... | 88.23 | | 176.46 |
| | | | Total 5500 · Uniforms | | | | | 176.46 | 0.00 | 176.46 |
| | **5400 · Credit Card Fees** | | | | | | | | | |
| Check | 07/03/2015 | ACH | First Data | | Cortez | | 1009 · Citizen... | 7.00 | | 7.00 |
| Check | 07/03/2015 | ACH | First Data | | Pagosa | | 1009 · Citizen... | 7.00 | | 14.00 |
| Check | 07/03/2015 | ach | First Data | | Pagosa | | 1009 · Citizen... | 14.72 | | 28.72 |
| Check | 07/03/2015 | ach | First Data | | Cortez | | 1009 · Citizen... | 15.95 | | 44.67 |
| Check | 07/03/2015 | ach | First Data | | Cortez | | 1009 · Citizen... | 26.71 | | 71.38 |
| Check | 07/03/2015 | ach | First Data | | Pagosa | | 1009 · Citizen... | 30.03 | | 101.41 |
| Check | 07/03/2015 | ach | First Data | | Cortez | | 1009 · Citizen... | 359.71 | | 461.12 |
| Check | 07/03/2015 | ach | First Data | | Pagosa | | 1009 · Citizen... | 405.35 | | 866.47 |
| Check | 07/06/2015 | ach | American Express | | General ... | | 1009 · Citizen... | 25.50 | | 891.97 |
| | | | Total 5400 · Credit Card Fees | | | | | 891.97 | 0.00 | 891.97 |
| | **5300 · Telephone** | | | | | | | | | |
| Check | 07/14/2015 | ach | CenturyLink | | Cortez | | 1009 · Citizen... | 306.39 | | 306.39 |
| | | | Total 5300 · Telephone | | | | | 306.39 | 0.00 | 306.39 |
| | **5250 · Utilities** | | | | | | | | | |
| Check | 07/10/2015 | ach | Empire Electric | | Cortez | | 1009 · Citizen... | 583.17 | | 583.17 |
| Check | 07/13/2015 | ach | Baker Sanitation | 404820 | Cortez | | 1009 · Citizen... | 99.00 | | 682.17 |
| Check | 07/17/2015 | ach | Empire Electric | | Cortez | | 1009 · Citizen... | 358.71 | | 1,040.88 |
| Check | 07/22/2015 | ACH | ATMOS Energy | 3014203843 | Cortez | | 1009 · Citizen... | 31.94 | | 1,072.82 |
| Check | 07/28/2015 | ACH | ATMOS Energy | 3014203843 | Cortez | | 1009 · Citizen... | 52.80 | | 1,125.62 |
| Check | 07/30/2015 | ACH | La Plata Electric | | Pagosa | | 1009 · Citizen... | 383.00 | | 1,508.62 |
| | | | Total 5250 · Utilities | | | | | 1,508.62 | 0.00 | 1,508.62 |
| | **5200 · Store Supplies** | | | | | | | | | |
| Check | 07/06/2015 | dc | ASAP Printing | baking instru... | Pagosa | | 1009 · Citizen... | 287.96 | | 287.96 |
| Check | 07/06/2015 | dc | ASAP Printing | baking instru... | Cortez | | 1009 · Citizen... | 287.96 | | 575.92 |
| | | | Total 5200 · Store Supplies | | | | | 575.92 | 0.00 | 575.92 |
| | **5150 · Advertising - Other** | | | | | | | | | |
| Check | 07/03/2015 | ach | Mercury Werks | | Cortez | | 1009 · Citizen... | 5,400.00 | | 5,400.00 |
| | | | Total 5150 · Advertising - Other | | | | | 5,400.00 | 0.00 | 5,400.00 |
| | **5001 · Hourly Labor** | | | | | | | | | |
| Bill | 07/06/2015 | PR | Reeltime Managem... | | Cortez | | 2000 · Accou... | 2,900.48 | | 2,900.48 |
| Bill | 07/06/2015 | PR | Reeltime Managem... | | Pagosa | | 2000 · Accou... | 3,589.87 | | 6,490.35 |
| Bill | 07/20/2015 | PR | Reeltime Managem... | | Cortez | | 2000 · Accou... | 2,647.91 | | 9,138.26 |
| Bill | 07/20/2015 | PR | Reeltime Managem... | | Pagosa | | 2000 · Accou... | 3,449.49 | | 12,587.75 |
| | | | Total 5001 · Hourly Labor | | | | | 12,587.75 | 0.00 | 12,587.75 |
| | | | Total 5000 · Controllable Expenses | | | | | 21,614.87 | 88.24 | 21,426.63 |
| | | | Total Expense | | | | | 43,833.16 | 88.24 | 43,744.92 |
| | | | Net Ordinary Income | | | | | 82,080.08 | 88,470.33 | 6,390.25 |

**Papa Murphy's Pizza**
**Profit & Loss Detail**

Accrual Basis                                                July 2015

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| **Other Income/Expense** | | | | | | | | | | |
| **Other Income** | | | | | | | | | | |
| **9270 · Russell Cellular Rent** | | | | | | | | | | |
| Deposit | 07/03/2015 | | | July | General ... | | 1009 · Citizen... | | 1,498.05 | 1,498.05 |
| Total 9270 · Russell Cellular Rent | | | | | | | | 0.00 | 1,498.05 | 1,498.05 |
| Total Other Income | | | | | | | | 0.00 | 1,498.05 | 1,498.05 |
| **Other Expense** | | | | | | | | | | |
| **9700 · U.S.Trustee** | | | | | | | | | | |
| Check | 07/31/2015 | 1520 | U.S.Trustee | 821-15-15329 | General ... | | 1009 · Citizen... | 325.00 | | 325.00 |
| Total 9700 · U.S.Trustee | | | | | | | | 325.00 | 0.00 | 325.00 |
| **9600 · Other Expenses** | | | | | | | | | | |
| **9400 · TO BE CLASSIFIED** | | | | | | | | | | |
| Deposit | 07/18/2015 | | | Billed paid b... | General ... | | 1009 · Citizen... | | 138.09 | -138.09 |
| Total 9400 · TO BE CLASSIFIED | | | | | | | | 0.00 | 138.09 | -138.09 |
| **9200 · Interest Expense** | | | | | | | | | | |
| Check | 07/25/2015 | ACH | Citizens Bank of Pa... | | General ... | | 1009 · Citizen... | 2,051.43 | | 2,051.43 |
| Total 9200 · Interest Expense | | | | | | | | 2,051.43 | 0.00 | 2,051.43 |
| Total 9600 · Other Expenses | | | | | | | | 2,051.43 | 138.09 | 1,913.34 |
| Total Other Expense | | | | | | | | 2,376.43 | 138.09 | 2,238.34 |
| Net Other Income | | | | | | | | 2,376.43 | 1,636.14 | -740.29 |
| **Net Income** | | | | | | | | 84,456.51 | 90,106.47 | 5,649.96 |

```
                                          Date   7/31/15      Page    1
                                          Account Number     @XXXXX@0198
```

GONPHYSION, LLC
DBA:PAPA MURPHY'S "DEBTOR IN POSSESSION"
ROLLY OR PATRICIA JACKSON, MANAGERS
PO BOX 2710
PAGOSA SPRINGS CO  81147-2710

---- CHECKING ACCOUNTS ----

```
BUSINESS CHECKING                    Number of Enclosures           41
Account Number          @XXXXX@0198  Statement Dates  7/01/15 thru  7/31/15
Previous Balance           1,046.93  Days in the statement period      31
  133 Deposits/Credits    82,168.72  Average Ledger                 3,259
   92 Checks/Debits       75,668.49  Average Collected              3,051
Service Charge                10.20
Interest Paid                   .00
Ending Balance             7,536.96
```

-------------------------------------------------------------------------------

```
Service Charges and Itemized Fees
Date      Description                        Amount
7/31      SERVICE CHARGE                     10.20
7/31      MAINTENANCE FEE                     7.00-
7/31      DR ITEM FEES IN S/C                 9.20-
7/31      PAPER STATEMENT FEE                 2.00-
7/31      BALANCE CREDIT/ADJ. IN S/C          8.00
```

-------------------------------------------------------------------------------

```
Deposits and Additions
Date      Description                        Amount
7/01      SETTLEMENT AMERICAN EXPRESS         20.80
          1134992250        06/30/15
          ID #-1054203864
          TRACE #-091000015020779
7/01      DEPOSIT   MERCHANT BNKCD           522.93
          9393959313        07/01/15
          ID #-334751800882
          TRACE #-028000088487891
```

```
                                        Date   7/31/15     Page    2
                                        Account Number     @XXXXX@0198
```

BUSINESS CHECKING                @XXXXX@0198   (Continued)

Deposits and Additions

| Date | Description | Amount |
|------|-------------|--------|
| 7/01 | DEPOSIT    MERCHANT BNKCD<br>9393959313        07/01/15<br>ID #-000000000446990<br>TRACE #-028000088487714 | 543.50 |
| 7/01 | DDA REGULAR DEPOSIT | 807.57 |
| 7/02 | SETTLEMENT AMERICAN EXPRESS<br>1134992250        07/01/15<br>ID #-1054203864<br>TRACE #-091000014219012 | 24.19 |
| 7/02 | SETTLEMENT AMERICAN EXPRESS<br>1134992250        07/02/15<br>ID #-1054203864<br>TRACE #-091000016366237 | 48.62 |
| 7/02 | DEPOSIT    MERCHANT BNKCD<br>9393959313        07/02/15<br>ID #-334751800882<br>TRACE #-028000081766800 | 570.11 |
| 7/02 | DEPOSIT    MERCHANT BNKCD<br>9393959313        07/02/15<br>ID #-000000000446990<br>TRACE #-028000081766625 | 1,191.30 |
| 7/02 | Transfers   Gonphysion LLC<br>84-1575809        07/02/15<br>ID #-ccd<br>TRACE #-102107030507952 | 2,162.29 |
| 7/02 | DDA REGULAR DEPOSIT | 558.60 |
| 7/03 | DEPOSIT    MERCHANT BNKCD<br>9393959313        07/03/15<br>ID #-334751800882<br>TRACE #-028000084978827 | 587.15 |
| 7/03 | DEPOSIT    MERCHANT BNKCD<br>9393959313        07/03/15<br>ID #-000000000446990<br>TRACE #-028000084978652 | 851.22 |
| 7/03 | DDA REGULAR DEPOSIT | 559.89 |
| 7/03 | DDA REGULAR DEPOSIT | 1,498.05 |
| 7/06 | SETTLEMENT AMERICAN EXPRESS<br>1134992250        07/06/15<br>ID #-1054203864<br>TRACE #-091000013214953 | 40.56 |
| 7/06 | SETTLEMENT AMERICAN EXPRESS<br>1134992250        07/06/15<br>ID #-1054203864<br>TRACE #-091000012476635 | 180.72 |
| 7/06 | DEPOSIT    MERCHANT BNKCD<br>9393959313        07/06/15 | 584.00 |

```
                                        Date   7/31/15     Page    3
                                        Account Number     @XXXXX@0198
```

BUSINESS CHECKING              @XXXXX@0198  (Continued)

Deposits and Additions
| Date | Description | Amount |
|------|-------------|--------|
|      | ID #-000000000446990 |  |
|      | TRACE #-028000080355202 |  |
| 7/06 | DEPOSIT    MERCHANT BNKCD | 672.18 |
|      | 9393959313        07/06/15 |  |
|      | ID #-334751800882 |  |
|      | TRACE #-028000080305807 |  |
| 7/06 | DEPOSIT    MERCHANT BNKCD | 831.31 |
|      | 9393959313        07/06/15 |  |
|      | ID #-334751800882 |  |
|      | TRACE #-028000088258055 |  |
| 7/06 | DEPOSIT    MERCHANT BNKCD | 965.56 |
|      | 9393959313        07/06/15 |  |
|      | ID #-000000000446990 |  |
|      | TRACE #-028000088257880 |  |
| 7/06 | DEPOSIT    MERCHANT BNKCD | 1,117.27 |
|      | 9393959313        07/06/15 |  |
|      | ID #-000000000446990 |  |
|      | TRACE #-028000080305630 |  |
| 7/06 | DDA REGULAR DEPOSIT | 317.94 |
| 7/06 | DDA REGULAR DEPOSIT | 452.58 |
| 7/06 | DDA REGULAR DEPOSIT | 686.78 |
| 7/07 | SETTLEMENT AMERICAN EXPRESS | 69.95 |
|      | 1134992250        07/07/15 |  |
|      | ID #-1054203864 |  |
|      | TRACE #-091000011696246 |  |
| 7/07 | DEPOSIT    MERCHANT BNKCD | 751.80 |
|      | 9393959313        07/07/15 |  |
|      | ID #-334751800882 |  |
|      | TRACE #-028000081831471 |  |
| 7/07 | DEPOSIT    MERCHANT BNKCD | 993.68 |
|      | 9393959313        07/07/15 |  |
|      | ID #-000000000446990 |  |
|      | TRACE #-028000081831295 |  |
| 7/07 | DDA REGULAR DEPOSIT | 501.61 |
| 7/08 | FDCLGIFT    STORED VALU | .01 |
|      | 9000183937        07/08/15 |  |
|      | ID #- |  |
|      | TRACE #-091000013898843 |  |
| 7/08 | FDCLGIFT    STORED VALU | 32.33 |
|      | 9000183937        07/08/15 |  |
|      | ID #- |  |
|      | TRACE #-091000013898841 |  |
| 7/08 | SETTLEMENT AMERICAN EXPRESS | 111.28 |
|      | 1134992250        07/08/15 |  |
|      | ID #-1054203864 |  |
|      | TRACE #-091000012016768 |  |
| 7/08 | DEPOSIT    MERCHANT BNKCD | 506.27 |
|      | 9393959313        07/08/15 |  |

```
                                      Date    7/31/15     Page    4
                                      Account Number      @XXXXX@0198
```

BUSINESS CHECKING                 @XXXXX@0198   (Continued)

Deposits and Additions

| Date | Description | Amount |
|------|-------------|--------|
|  | ID #-000000000446990 | |
|  | TRACE #-028000085733654 | |
| 7/08 | DEPOSIT    MERCHANT BNKCD | 625.73 |
|  | 9393959313          07/08/15 | |
|  | ID #-334751800882 | |
|  | TRACE #-028000085733830 | |
| 7/08 | Transfers   Gonphysion LLC | 2,193.78 |
|  | 84-1575809          07/08/15 | |
|  | ID #-ccd | |
|  | TRACE #-102107030508942 | |
| 7/08 | DDA REGULAR DEPOSIT | 1,010.79 |
| 7/09 | SETTLEMENT AMERICAN EXPRESS | 95.16 |
|  | 1134992250          07/09/15 | |
|  | ID #-1054203864 | |
|  | TRACE #-091000013092282 | |
| 7/09 | DEPOSIT    MERCHANT BNKCD | 694.53 |
|  | 9393959313          07/09/15 | |
|  | ID #-334751800882 | |
|  | TRACE #-028000088899031 | |
| 7/09 | DEPOSIT    MERCHANT BNKCD | 1,178.47 |
|  | 9393959313          07/09/15 | |
|  | ID #-000000000446990 | |
|  | TRACE #-028000088898854 | |
| 7/09 | Transfers   Gonphysion LLC | 1,497.25 |
|  | 84-1575809          07/09/15 | |
|  | ID #-ccd | |
|  | TRACE #-102107030509086 | |
| 7/09 | DDA REGULAR DEPOSIT | 523.11 |
| 7/10 | SETTLEMENT AMERICAN EXPRESS | 100.10 |
|  | 1134992250          07/10/15 | |
|  | ID #-1054203864 | |
|  | TRACE #-091000018402741 | |
| 7/10 | DEPOSIT    MERCHANT BNKCD | 510.50 |
|  | 9393959313          07/10/15 | |
|  | ID #-334751800882 | |
|  | TRACE #-028000081744176 | |
| 7/10 | DEPOSIT    MERCHANT BNKCD | 543.82 |
|  | 9393959313          07/10/15 | |
|  | ID #-000000000446990 | |
|  | TRACE #-028000081743999 | |
| 7/10 | DDA REGULAR DEPOSIT | 309.98 |
| 7/13 | SETTLEMENT AMERICAN EXPRESS | 55.15 |
|  | 1134992250          07/13/15 | |
|  | ID #-1054203864 | |
|  | TRACE #-091000011315904 | |
| 7/13 | SETTLEMENT AMERICAN EXPRESS | 186.42 |
|  | 1134992250          07/13/15 | |

```
                              Date   7/31/15      Page    5
                              Account Number    @XXXXX@0198
```

BUSINESS CHECKING              @XXXXX@0198  (Continued)

Deposits and Additions

| Date | Description | Amount |
|------|-------------|--------|
|      | ID #-1054203864 | |
|      | TRACE #-091000011638854 | |
| 7/13 | DEPOSIT    MERCHANT BNKCD | 627.84 |
|      | 9393959313        07/13/15 | |
|      | ID #-000000000446990 | |
|      | TRACE #-028000084600442 | |
| 7/13 | DEPOSIT    MERCHANT BNKCD | 647.44 |
|      | 9393959313        07/13/15 | |
|      | ID #-000000000446990 | |
|      | TRACE #-028000086768095 | |
| 7/13 | DEPOSIT    MERCHANT BNKCD | 709.75 |
|      | 9393959313        07/13/15 | |
|      | ID #-000000000446990 | |
|      | TRACE #-028000086713042 | |
| 7/13 | DEPOSIT    MERCHANT BNKCD | 765.15 |
|      | 9393959313        07/13/15 | |
|      | ID #-334751800882 | |
|      | TRACE #-028000084600621 | |
| 7/13 | DEPOSIT    MERCHANT BNKCD | 858.68 |
|      | 9393959313        07/13/15 | |
|      | ID #-334751800882 | |
|      | TRACE #-028000086768271 | |
| 7/13 | DEPOSIT    MERCHANT BNKCD | 961.78 |
|      | 9393959313        07/13/15 | |
|      | ID #-334751800882 | |
|      | TRACE #-028000086713222 | |
| 7/13 | DDA REGULAR DEPOSIT | 334.62 |
| 7/13 | DDA REGULAR DEPOSIT | 492.38 |
| 7/13 | DDA REGULAR DEPOSIT | 696.80 |
| 7/14 | SETTLEMENT AMERICAN EXPRESS | 84.30 |
|      | 1134992250        07/14/15 | |
|      | ID #-1054203864 | |
|      | TRACE #-091000011363169 | |
| 7/14 | DEPOSIT    MERCHANT BNKCD | 716.30 |
|      | 9393959313        07/14/15 | |
|      | ID #-334751800882 | |
|      | TRACE #-028000088639660 | |
| 7/14 | DEPOSIT    MERCHANT BNKCD | 941.97 |
|      | 9393959313        07/14/15 | |
|      | ID #-000000000446990 | |
|      | TRACE #-028000088639484 | |
| 7/14 | DDA REGULAR DEPOSIT | 565.50 |
| 7/15 | SETTLEMENT AMERICAN EXPRESS | 33.02 |
|      | 1134992250        07/15/15 | |
|      | ID #-1054203864 | |
|      | TRACE #-091000014509865 | |
| 7/15 | DEPOSIT    MERCHANT BNKCD | 758.38 |
|      | 9393959313        07/15/15 | |

```
Date   7/31/15    Page   6
Account Number    @XXXXX@0198
```

BUSINESS CHECKING                @XXXXX@0198   (Continued)

Deposits and Additions

| Date | Description | Amount |
|------|-------------|-------:|
|      | ID #-000000000446990 | |
|      | TRACE #-028000082260360 | |
| 7/15 | DEPOSIT    MERCHANT BNKCD | 840.10 |
|      | 9393959313         07/15/15 | |
|      | ID #-334751800882 | |
|      | TRACE #-028000082260536 | |
| 7/15 | DDA REGULAR DEPOSIT | 759.30 |
| 7/16 | SETTLEMENT AMERICAN EXPRESS | 109.46 |
|      | 1134992250         07/16/15 | |
|      | ID #-1054203864 | |
|      | TRACE #-091000012989983 | |
| 7/16 | DEPOSIT    MERCHANT BNKCD | 832.23 |
|      | 9393959313         07/16/15 | |
|      | ID #-334751800882 | |
|      | TRACE #-028000085355883 | |
| 7/16 | DEPOSIT    MERCHANT BNKCD | 1,161.24 |
|      | 9393959313         07/16/15 | |
|      | ID #-000000000446990 | |
|      | TRACE #-028000085355707 | |
| 7/16 | DDA REGULAR DEPOSIT | 648.25 |
| 7/17 | SETTLEMENT AMERICAN EXPRESS | 46.28 |
|      | 1134992250         07/17/15 | |
|      | ID #-1054203864 | |
|      | TRACE #-091000018043445 | |
| 7/17 | DEPOSIT    MERCHANT BNKCD | 709.52 |
|      | 9393959313         07/17/15 | |
|      | ID #-334751800882 | |
|      | TRACE #-028000088321315 | |
| 7/17 | DEPOSIT    MERCHANT BNKCD | 753.97 |
|      | 9393959313         07/17/15 | |
|      | ID #-000000000446990 | |
|      | TRACE #-028000088321136 | |
| 7/17 | DDA REGULAR DEPOSIT | 636.09 |
| 7/20 | Xfer from Group Four DP | 138.09 |
|      | PAWS bill paid by PM | |
| 7/20 | SETTLEMENT AMERICAN EXPRESS | 25.74 |
|      | 1134992250         07/20/15 | |
|      | ID #-1054203864 | |
|      | TRACE #-091000011961538 | |
| 7/20 | SETTLEMENT AMERICAN EXPRESS | 43.85 |
|      | 1134992250         07/20/15 | |
|      | ID #-1054203864 | |
|      | TRACE #-091000012762794 | |
| 7/20 | DEPOSIT    MERCHANT BNKCD | 581.88 |
|      | 9393959313         07/20/15 | |
|      | ID #-334751800882 | |
|      | TRACE #-028000081112431 | |

```
                                        Date   7/31/15      Page    7
                                        Account Number      @XXXXX@0198
```

BUSINESS CHECKING                @XXXXX@0198   (Continued)

Deposits and Additions

| Date | Description | Amount |
|------|-------------|--------|
| 7/20 | DEPOSIT    MERCHANT BNKCD<br>9393959313        07/20/15<br>ID #-334751800882<br>TRACE #-028000082789635 | 702.98 |
| 7/20 | DEPOSIT    MERCHANT BNKCD<br>9393959313        07/20/15<br>ID #-000000000446990<br>TRACE #-028000082789456 | 839.28 |
| 7/20 | DEPOSIT    MERCHANT BNKCD<br>9393959313        07/20/15<br>ID #-334751800882<br>TRACE #-028000082734602 | 903.69 |
| 7/20 | DEPOSIT    MERCHANT BNKCD<br>9393959313        07/20/15<br>ID #-000000000446990<br>TRACE #-028000081112252 | 923.52 |
| 7/20 | DEPOSIT    MERCHANT BNKCD<br>9393959313        07/20/15<br>ID #-000000000446990<br>TRACE #-028000082734422 | 1,091.75 |
| 7/20 | DDA REGULAR DEPOSIT | 427.17 |
| 7/20 | DDA REGULAR DEPOSIT | 517.79 |
| 7/20 | DDA REGULAR DEPOSIT | 550.55 |
| 7/21 | SETTLEMENT AMERICAN EXPRESS<br>1134992250        07/21/15<br>ID #-1054203864<br>TRACE #-091000011421942 | 14.56 |
| 7/21 | DEPOSIT    MERCHANT BNKCD<br>9393959313        07/21/15<br>ID #-334751800882<br>TRACE #-028000084628042 | 584.73 |
| 7/21 | DEPOSIT    MERCHANT BNKCD<br>9393959313        07/21/15<br>ID #-000000000446990<br>TRACE #-028000084627866 | 728.70 |
| 7/21 | DDA REGULAR DEPOSIT | 267.21 |
| 7/22 | FDCLGIFT    STORED VALU<br>9000183937        07/22/15<br>ID #-<br>TRACE #-091000010118255 | 11.52 |
| 7/22 | SETTLEMENT AMERICAN EXPRESS<br>1134992250        07/22/15<br>ID #-1054203864<br>TRACE #-091000012357851 | 248.56 |
| 7/22 | DEPOSIT    MERCHANT BNKCD<br>9393959313        07/22/15 | 377.10 |

```
                                    Date   7/31/15     Page    8
                                    Account Number    @XXXXX@0198
```

BUSINESS CHECKING                @XXXXX@0198   (Continued)

Deposits and Additions

| Date | Description | Amount |
|------|-------------|--------|
| | ID #-334751800882 | |
| | TRACE #-028000088048617 | |
| 7/22 | DEPOSIT    MERCHANT BNKCD | 790.00 |
| | 9393959313          07/22/15 | |
| | ID #-000000000446990 | |
| | TRACE #-028000088048441 | |
| 7/22 | transfers  GONPHYSION | 6,417.20 |
| | 841575809           07/22/15 | |
| | ID #- | |
| | TRACE #-102107030000716 | |
| 7/22 | DDA REGULAR DEPOSIT | 684.98 |
| 7/23 | SETTLEMENT AMERICAN EXPRESS | 29.64 |
| | 1134992250          07/23/15 | |
| | ID #-1054203864 | |
| | TRACE #-091000013095318 | |
| 7/23 | Cash TSF   GONPHYSION | 334.78 |
| | 841575809           07/23/15 | |
| | ID #-07-20-15 | |
| | TRACE #-102107030000882 | |
| 7/23 | Cash TSF   GONPHYSION | 569.73 |
| | 841575809           07/23/15 | |
| | ID #- | |
| | TRACE #-102107030000889 | |
| 7/23 | DEPOSIT    MERCHANT BNKCD | 616.01 |
| | 9393959313          07/23/15 | |
| | ID #-334751800882 | |
| | TRACE #-028000081017299 | |
| 7/23 | DEPOSIT    MERCHANT BNKCD | 881.40 |
| | 9393959313          07/23/15 | |
| | ID #-000000000446990 | |
| | TRACE #-028000081017120 | |
| 7/24 | SETTLEMENT AMERICAN EXPRESS | 55.12 |
| | 1134992250          07/24/15 | |
| | ID #-1054203864 | |
| | TRACE #-091000017782334 | |
| 7/24 | DEPOSIT    MERCHANT BNKCD | 675.97 |
| | 9393959313          07/24/15 | |
| | ID #-334751800882 | |
| | TRACE #-028000083746266 | |
| 7/24 | DEPOSIT    MERCHANT BNKCD | 767.76 |
| | 9393959313          07/24/15 | |
| | ID #-000000000446990 | |
| | TRACE #-028000083746084 | |
| 7/27 | SETTLEMENT AMERICAN EXPRESS | 34.32 |
| | 1134992250          07/27/15 | |
| | ID #-1054203864 | |
| | TRACE #-091000011811580 | |

```
                                    Date   7/31/15    Page    9
                                    Account Number    @XXXXX@0198
```

BUSINESS CHECKING                @XXXXX@0198   (Continued)

Deposits and Additions

| Date | Description | Amount |
|------|-------------|--------|
| 7/27 | SETTLEMENT AMERICAN EXPRESS<br>1134992250          07/27/15<br>ID #-1054203864<br>TRACE #-091000010702844 | 91.52 |
| 7/27 | DEPOSIT    MERCHANT BNKCD<br>9393959313          07/27/15<br>ID #-334751800882<br>TRACE #-028000088239937 | 379.34 |
| 7/27 | DEPOSIT    MERCHANT BNKCD<br>9393959313          07/27/15<br>ID #-334751800882<br>TRACE #-028000086497456 | 641.62 |
| 7/27 | DEPOSIT    MERCHANT BNKCD<br>9393959313          07/27/15<br>ID #-000000000446990<br>TRACE #-028000088239756 | 663.09 |
| 7/27 | DEPOSIT    MERCHANT BNKCD<br>9393959313          07/27/15<br>ID #-000000000446990<br>TRACE #-028000086497275 | 710.85 |
| 7/27 | DEPOSIT    MERCHANT BNKCD<br>9393959313          07/27/15<br>ID #-000000000446990<br>TRACE #-028000088185545 | 848.91 |
| 7/27 | DEPOSIT    MERCHANT BNKCD<br>9393959313          07/27/15<br>ID #-334751800882<br>TRACE #-028000088185727 | 967.96 |
| 7/27 | DDA REGULAR DEPOSIT | 249.96 |
| 7/27 | DDA REGULAR DEPOSIT | 480.58 |
| 7/27 | DDA REGULAR DEPOSIT | 497.72 |
| 7/27 | DDA REGULAR DEPOSIT | 569.46 |
| 7/27 | DDA REGULAR DEPOSIT | 678.14 |
| 7/28 | SETTLEMENT AMERICAN EXPRESS<br>1134992250          07/28/15<br>ID #-1054203864<br>TRACE #-091000011600309 | 12.48 |
| 7/28 | DEPOSIT    MERCHANT BNKCD<br>9393959313          07/28/15<br>ID #-334751800882<br>TRACE #-028000080039454 | 569.71 |
| 7/28 | DEPOSIT    MERCHANT BNKCD<br>9393959313          07/28/15<br>ID #-000000000446990<br>TRACE #-028000080039273 | 794.75 |
| 7/28 | DDA REGULAR DEPOSIT | 376.94 |
| 7/29 | SETTLEMENT AMERICAN EXPRESS<br>1134992250          07/29/15 | 41.61 |

```
                                        Date   7/31/15    Page   10
                                        Account Number    @XXXXX@0198
```

BUSINESS CHECKING                    @XXXXX@0198   (Continued)

Deposits and Additions

| Date | Description | Amount |
|------|-------------|--------|
|      | ID #-1054203864 | |
|      | TRACE #-091000012414981 | |
| 7/29 | FDCLGIFT    STORED VALU | 46.88 |
|      | 9000183937          07/29/15 | |
|      | ID #- | |
|      | TRACE #-091000010271203 | |
| 7/29 | DEPOSIT    MERCHANT BNKCD | 473.32 |
|      | 9393959313          07/29/15 | |
|      | ID #-000000000446990 | |
|      | TRACE #-028000084089076 | |
| 7/29 | DEPOSIT    MERCHANT BNKCD | 537.16 |
|      | 9393959313          07/29/15 | |
|      | ID #-334751800882 | |
|      | TRACE #-028000084089255 | |
| 7/29 | Cash TSF    GONPHYSION | 2,358.19 |
|      | 841575809          07/29/15 | |
|      | ID #- | |
|      | TRACE #-102107030001538 | |
| 7/29 | DDA REGULAR DEPOSIT | 905.05 |
| 7/30 | SETTLEMENT AMERICAN EXPRESS | 23.41 |
|      | 1134992250          07/30/15 | |
|      | ID #-1054203864 | |
|      | TRACE #-091000013240224 | |
| 7/30 | DEPOSIT    MERCHANT BNKCD | 677.35 |
|      | 9393959313          07/30/15 | |
|      | ID #-334751800882 | |
|      | TRACE #-028000086936856 | |
| 7/30 | DEPOSIT    MERCHANT BNKCD | 891.32 |
|      | 9393959313          07/30/15 | |
|      | ID #-000000000446990 | |
|      | TRACE #-028000086936676 | |
| 7/30 | Cash TSF    GONPHYSION | 994.09 |
|      | 841575809          07/30/15 | |
|      | ID #- | |
|      | TRACE #-102107030001595 | |
| 7/30 | DDA REGULAR DEPOSIT | 389.06 |
| 7/31 | SETTLEMENT AMERICAN EXPRESS | 55.66 |
|      | 1134992250          07/31/15 | |
|      | ID #-1054203864 | |
|      | TRACE #-091000013845688 | |
| 7/31 | Cash TSF    GONPHYSION | 371.81 |
|      | 841575809          07/31/15 | |
|      | ID #- | |
|      | TRACE #-102107030002059 | |
| 7/31 | DEPOSIT    MERCHANT BNKCD | 430.37 |
|      | 9393959313          07/31/15 | |

```
                              Date   7/31/15     Page   11
                              Account Number     @XXXXX@0198
```

BUSINESS CHECKING                @XXXXX@0198   (Continued)

Deposits and Additions

| Date | Description | Amount |
|------|-------------|--------|
|      | ID #-334751800882 | |
|      | TRACE #-028000089991314 | |
| 7/31 | DEPOSIT    MERCHANT BNKCD | 627.64 |
|      | 9393959313          07/31/15 | |
|      | ID #-000000000446990 | |
|      | TRACE #-028000089991133 | |

--------------------------------------------------------------------------------

Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 7/01 | 9707319790 SKYWERX INDUSTRI | 39.99 |
|      | 1911718107          06/30/15 | |
|      | ID #-M7299485468 | |
|      | TRACE #-104000018448880 | |
| 7/01 | SHAMROCK F SHAMROCK FOODS N | 63.40 |
|      | 3860209968          06/30/15 | |
|      | ID #-FT52509615 | |
|      | TRACE #-042000011281127 | |
| 7/01 | Payment    SYGMA Network | 1,911.39 |
|      | 5760254608          07/01/15 | |
|      | ID #-231599999 | |
|      | TRACE #-021000021944308 | |
| 7/02 | FDCLGIFT    STORED VALU | 3.10 |
|      | 9000183937          07/01/15 | |
|      | ID #- | |
|      | TRACE #-091000013741224 | |
| 7/02 | 901607110   LIBERTY MUTUAL | 703.25 |
|      | 0000061050          07/01/15 | |
|      | ID #-6173540 | |
|      | TRACE #-021000021288566 | |
| 7/03 | FINCL ADJ   MERCHANT BNKCD | 7.00 |
|      | 9393959313          07/03/15 | |
|      | ID #-000000000446990 | |
|      | TRACE #-028000084982056 | |
| 7/03 | FINCL ADJ   MERCHANT BNKCD | 7.00 |
|      | 9393959313          07/03/15 | |
|      | ID #-334751800882 | |
|      | TRACE #-028000084982144 | |
| 7/03 | DISCOUNT    MERCHANT BNKCD | 14.72 |
|      | 9393959313          07/03/15 | |
|      | ID #-000000000446990 | |
|      | TRACE #-028000084975481 | |
| 7/03 | DISCOUNT    MERCHANT BNKCD | 15.95 |
|      | 9393959313          07/03/15 | |
|      | ID #-334751800882 | |
|      | TRACE #-028000084975661 | |

```
                                    Date    7/31/15      Page    12
                                    Account Number       @XXXXX@0198
```

BUSINESS CHECKING                    @XXXXX@0198   (Continued)

Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 7/03 | FEE         MERCHANT BNKCD<br>9393959313          07/03/15<br>ID #-334751800882<br>TRACE #-028000084981294 | 26.71 |
| 7/03 | FEE         MERCHANT BNKCD<br>9393959313          07/03/15<br>ID #-000000000446990<br>TRACE #-028000084981099 | 30.03 |
| 7/03 | SHAMROCK F SHAMROCK FOODS N<br>3860209968          07/03/15<br>ID #-FT52797027<br>TRACE #-042000018184134 | 166.88 |
| 7/03 | INTERCHNG  MERCHANT BNKCD<br>9393959313          07/03/15<br>ID #-334751800882<br>TRACE #-028000084974191 | 359.71 |
| 7/03 | INTERCHNG  MERCHANT BNKCD<br>9393959313          07/03/15<br>ID #-000000000446990<br>TRACE #-028000084974011 | 405.35 |
| 7/03 | ACH         MERCURY WERKS<br>1274185187          07/02/15<br>ID #-CO102<br>TRACE #-071006485633763 | 5,400.00 |
| 7/06 | CITY MARKET #0245 FUEL  Q PAGO<br>POS PUR CK 07/03/15 00:45 | 42.60 |
| 7/06 | ASAP PRINTING CORP 888-727-286<br>POS PUR CK 07/05/15 05:04 | 575.92 |
| 7/06 | AXP DISCNT AMERICAN EXPRESS<br>1134992250          07/06/15<br>ID #-1054203864<br>TRACE #-091000013334252 | 25.50 |
| 7/06 | ROY ACH    PAPA MURPHYS INT<br>3680226975          07/06/15<br>ID #-CO102<br>TRACE #-091000011712528 | 617.09 |
| 7/06 | ROY ACH    PAPA MURPHYS INT<br>3680226975          07/06/15<br>ID #-CO104<br>TRACE #-091000011712527 | 924.31 |
| 7/07 | Xfer to Reeltime<br>PR 07/07 | 3,000.00 |
| 7/07 | CL PAYMENT TRAVELERS INSUR<br>9130790001          07/07/15<br>ID #-3680H51919999<br>TRACE #-021000022800140 | 118.68 |
| 7/07 | SHAMROCK F SHAMROCK FOODS N<br>3860209968          07/07/15 | 214.28 |

Date   7/31/15   Page   13
Account Number   @XXXXX@0198

BUSINESS CHECKING              @XXXXX@0198   (Continued)

Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | ID #-FT52867050 | |
| | TRACE #-042000014351840 | |
| 7/07 | Payment    SYGMA Network | 2,929.32 |
| | 5760254608       07/07/15 | |
| | ID #-231599999 | |
| | TRACE #-021000020115756 | |
| 7/08 | Xfer to Reeltime | 1,500.00 |
| | PR 07/06 | |
| 7/08 | FDCLGIFT   STORED VALU | .01 |
| | 9000183937       07/08/15 | |
| | ID #- | |
| | TRACE #-091000013898842 | |
| 7/08 | SHAMROCK F SHAMROCK FOODS N | 176.43 |
| | 3860209968       07/07/15 | |
| | ID #-FT52867051 | |
| | TRACE #-042000014351841 | |
| 7/08 | Payment    SYGMA Network | 2,086.54 |
| | 5760254608       07/08/15 | |
| | ID #-231599999 | |
| | TRACE #-021000020961301 | |
| 7/09 | Xfer to Reeltime | 3,000.00 |
| | PR 07/06 | |
| 7/10 | Xfer to Reeltime | 1,000.00 |
| | PR 07/06 | |
| 7/10 | CITY MARKET #0245 FUEL  Q PAGO | 44.78 |
| | POS PUR CK 07/09/15 00:21 | |
| 7/10 | SHAMROCK F SHAMROCK FOODS N | 91.53 |
| | 3860209968       07/10/15 | |
| | ID #-FT53107227 | |
| | TRACE #-042000015560112 | |
| 7/10 | WEBDR7/9   EMPIRE ELECTRIC | 583.17 |
| | 3840197395       07/10/15 | |
| | ID #-12392 | |
| | TRACE #-091000011491502 | |
| 7/13 | CITY-MARKET #0445 PAGOSA SPRIN | 22.05 |
| | POS PUR CK 07/12/15 00:17 | |
| 7/13 | BAKER SANITATION 970-5651212 C | 99.00 |
| | POS PUR CK 07/10/15 11:25 | |
| 7/13 | ROY ACH    PAPA MURPHYS INT | 550.11 |
| | 3680226975       07/13/15 | |
| | ID #-CO102 | |
| | TRACE #-091000015501173 | |
| 7/13 | ROY ACH    PAPA MURPHYS INT | 1,007.63 |
| | 3680226975       07/13/15 | |
| | ID #-CO104 | |
| | TRACE #-091000015501174 | |
| 7/13 | Payment    SYGMA Network | 3,098.42 |
| | 5760254608       07/13/15 | |

```
                                 Date   7/31/15     Page   14
                                 Account Number     @XXXXX@0198
```

BUSINESS CHECKING                @XXXXX@0198   (Continued)

Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | ID #-231599999 | |
| | TRACE #-021000020738658 | |
| 7/14 | SHAMROCK F  SHAMROCK FOODS N | 233.75 |
| | 3860209968          07/14/15 | |
| | ID #-FT53242265 | |
| | TRACE #-042000011734593 | |
| 7/14 | AUTO PAY   CENTURYLINK | 306.39 |
| | 9ATP027380          07/13/15 | |
| | ID #-14085513899 | |
| | TRACE #-021000020027197 | |
| 7/15 | FDCLGIFT   STORED VALU | 42.85 |
| | 9000183937          07/15/15 | |
| | ID #- | |
| | TRACE #-091000014054515 | |
| 7/15 | SHAMROCK F  SHAMROCK FOODS N | 276.00 |
| | 3860209968          07/14/15 | |
| | ID #-FT53242267 | |
| | TRACE #-042000011734594 | |
| 7/15 | Payment   SYGMA Network | 1,836.08 |
| | 5760254608          07/15/15 | |
| | ID #-231599999 | |
| | TRACE #-021000023975250 | |
| 7/16 | CITY MARKET #0245 FUEL  Q PAGO | 45.61 |
| | POS PUR CK 07/15/15 00:17 | |
| 7/17 | INSURANCE  AFLAC | 151.08 |
| | 2580663085          07/17/15 | |
| | ID #-G7Z12700737 | |
| | TRACE #-021000023224913 | |
| 7/17 | WEBDR7/16  EMPIRE ELECTRIC | 358.71 |
| | 3840197395          07/17/15 | |
| | ID #-51489002 | |
| | TRACE #-091000010812187 | |
| 7/17 | NCR ACH    PAPA MURPHYS INT | 373.32 |
| | 3680226975          07/17/15 | |
| | ID #-CO102 | |
| | TRACE #-091000017484696 | |
| 7/17 | NCR ACH    PAPA MURPHYS INT | 603.59 |
| | 3680226975          07/17/15 | |
| | ID #-CO104 | |
| | TRACE #-091000017484697 | |
| 7/20 | Xfer to Group Four DP | 2,800.00 |
| | PS Rent 05/01/15 | |
| 7/20 | Xfer to Reeltime | 6,027.92 |
| | PR 07/20 | |
| 7/20 | SHAMROCK F  SHAMROCK FOODS N | 188.47 |
| | 3860209968          07/17/15 | |

```
                                        Date   7/31/15    Page   15
                                        Account Number    @XXXXX@0198
```

BUSINESS CHECKING              @XXXXX@0198  (Continued)

Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|      | ID #-FT53440015 | |
|      | TRACE #-042000014364395 | |
| 7/20 | ROY ACH    PAPA MURPHYS INT | 705.76 |
|      | 3680226975         07/20/15 | |
|      | ID #-CO102 | |
|      | TRACE #-091000014266780 | |
| 7/20 | ROY ACH    PAPA MURPHYS INT | 946.70 |
|      | 3680226975         07/20/15 | |
|      | ID #-CO104 | |
|      | TRACE #-091000014266781 | |
| 7/20 | Payment    SYGMA Network | 3,497.81 |
|      | 5760254608         07/20/15 | |
|      | ID #-231599999 | |
|      | TRACE #-021000024091856 | |
| 7/21 | SHAMROCK F SHAMROCK FOODS N | 240.15 |
|      | 3860209968         07/21/15 | |
|      | ID #-FT53573732 | |
|      | TRACE #-042000010171996 | |
| 7/21 | PURCHASE   CITY OF CORTEZ | 1,276.45 |
|      | 4013137ZST         07/21/15 | |
|      | ID #-25991100 | |
|      | TRACE #-065000095474177 | |
| 7/22 | Xfer to Group Four DP | 600.00 |
|      | Remainder of rent | |
| 7/22 | SUNDIAL 21 PAGOSA SPRING CO | 44.65 |
|      | POS PUR CK 07/21/15 00:37 | |
| 7/22 | SHAMROCK F SHAMROCK FOODS N | 23.41 |
|      | 3860209968         07/21/15 | |
|      | ID #-FT53573733 | |
|      | TRACE #-042000010171997 | |
| 7/22 | UTIL PYMT  ATMOS ENERGY RCR | 31.94 |
|      | 9000000091         07/22/15 | |
|      | ID #-004008727057 | |
|      | TRACE #-111300950270351 | |
| 7/22 | PAYMENTS   ADI DEBITS | 643.00 |
|      | 4930994649         07/21/15 | |
|      | ID #-CO102 | |
|      | TRACE #-091000011608198 | |
| 7/22 | PAYMENTS   ADI DEBITS | 1,957.00 |
|      | 4930994649         07/21/15 | |
|      | ID #-CO104 | |
|      | TRACE #-091000011608340 | |
| 7/22 | Payment    SYGMA Network | 2,336.56 |
|      | 5760254608         07/22/15 | |
|      | ID #-231599999 | |
|      | TRACE #-021000020554129 | |
| 7/24 | SHAMROCK F SHAMROCK FOODS N | 188.52 |
|      | 3860209968         07/24/15 | |

Date   7/31/15     Page   16
Account Number     @XXXXX@0198

BUSINESS CHECKING              @XXXXX@0198   (Continued)

Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | ID #-FT53762475 | |
| | TRACE #-042000010318559 | |
| 7/27 | TRANSFER TO LOAN | 5,148.10 |
| | ACCOUNT NUMBER @XXXXX@0787 | |
| 7/27 | SHAMROCK F SHAMROCK FOODS N | 74.00 |
| | 3860209968          07/24/15 | |
| | ID #-FT53762476 | |
| | TRACE #-042000010318560 | |
| 7/27 | 8002255627 NCR HSR DIV | 135.58 |
| | 2141901461          07/24/15 | |
| | ID #- | |
| | TRACE #-031101110207419 | |
| 7/27 | ROY ACH    PAPA MURPHYS INT | 617.79 |
| | 3680226975          07/27/15 | |
| | ID #-CO102 | |
| | TRACE #-091000014405200 | |
| 7/27 | ROY ACH    PAPA MURPHYS INT | 999.21 |
| | 3680226975          07/27/15 | |
| | ID #-CO104 | |
| | TRACE #-091000014405191 | |
| 7/27 | Payment    SYGMA Network | 3,522.19 |
| | 5760254608          07/27/15 | |
| | ID #-231599999 | |
| | TRACE #-021000026592494 | |
| 7/28 | CITY MARKET #0245 FUEL   Q PAGO | 44.27 |
| | POS PUR CK 07/27/15 00:30 | |
| 7/28 | UTIL PYMT   ATMOS ENERGY RCR | 52.80 |
| | 9000000091          07/28/15 | |
| | ID #-004008727093 | |
| | TRACE #-111300950429707 | |
| 7/28 | SHAMROCK F SHAMROCK FOODS N | 192.52 |
| | 3860209968          07/28/15 | |
| | ID #-FT53925663 | |
| | TRACE #-042000015984311 | |
| 7/29 | SUPPLIESOUTLET.COM 877-822-865 | 44.97 |
| | POS PUR CK 07/28/15 04:13 | |
| 7/29 | CREST  *82488698 800-516-6521 | 176.46 |
| | POS PUR CK 07/28/15 23:43 | |
| 7/29 | 9707319790 SKYWERX INDUSTRI | 39.99 |
| | 1911718107          07/29/15 | |
| | ID #-M7384308400 | |
| | TRACE #-104000011855407 | |
| 7/29 | SHAMROCK F SHAMROCK FOODS N | 164.03 |
| | 3860209968          07/28/15 | |
| | ID #-FT53925664 | |
| | TRACE #-042000015984312 | |
| 7/29 | Payment    SYGMA Network | 2,495.20 |
| | 5760254608          07/29/15 | |

```
                                        Date   7/31/15      Page   17
                                        Account Number   @XXXXX@0198
```

BUSINESS CHECKING              @XXXXX@0198   (Continued)

Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|  | ID #-231599999 | |
|  | TRACE #-021000029066791 | |
| 7/30 | LPEA-ELEC  LA PLATA ELECTRI | 383.00 |
|  | 360082          07/29/15 | |
|  | ID #-7296752500 | |
|  | TRACE #-102100550000084 | |
| 7/30 | 901607110  LIBERTY MUTUAL | 758.00 |
|  | 0000061050      07/29/15 | |
|  | ID #-4037704 | |
|  | TRACE #-021000024927024 | |
| 7/31 | CITY-MARKET #0445 PAGOSA SPRIN | 22.14 |
|  | POS PUR CK 07/30/15 00:38 | |
| 7/31 | SHAMROCK F SHAMROCK FOODS N | 138.76 |
|  | 3860209968      07/31/15 | |
|  | ID #-FT54083284 | |
|  | TRACE #-042000012015527 | |

--------------------------------------------------------------------------------

Checks in Serial Number Order

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 7/01 | 1322 | 600.00 | 7/08 | 1515 | 400.00 |
| 7/06 | 1323 | 600.00 | 7/10 | 1516 | 131.31 |
| 7/06 | 1324 | 179.93 | 7/09 | 1517 | 60.00 |
| 7/24 | 1513* | 142.97 | 7/23 | 1518 | 1,344.00 |
| 7/08 | 1514 | 412.15 | 7/24 | 1519 | 191.55 |

*Indicates Skip in Check Number

--------------------------------------------------------------------------------

Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/01 | 326.95 | 7/13 | 2,182.97 | 7/23 | 4,190.09 |
| 7/02 | 4,175.71 | 7/14 | 3,950.90 | 7/24 | 5,165.90 |
| 7/03 | 1,238.67 | 7/15 | 4,186.77 | 7/27 | 1,482.50 |
| 7/06 | 4,122.22 | 7/16 | 6,892.34 | 7/28 | 2,946.79 |
| 7/07 | 176.98 | 7/17 | 7,551.50 | 7/29 | 4,388.35 |
| 7/08 | 82.04 | 7/20 | 131.13 | 7/30 | 6,222.58 |
| 7/09 | 1,010.56 | 7/21 | 209.73 | 7/31 | 7,536.96 |
| 7/10 | 624.17 | 7/22 | 3,102.53 | | |



## 1st SouthWest Bank

```
GONPHYSION LLC DBA PAPA MURPHYS PIZZA      Date  7/31/15              Page    1
ROLAND JACKSON                             Primary Account  Acct Ending 2492
PO BOX 2710                                Enclosures                    23
PAGOSA SPRINGS CO 81147
```

### ****CHECKING ACCOUNT****

Account Title: GONPHYSION LLC DBA PAPA MURPHYS PIZZA
                ROLAND JACKSON

```
SMALL BUSINESS CKG                    Number of Enclosures            23
Account Number        Acct Ending 2492  Statement Dates   7/10/15 thru  8/02/15
Previous Balance              100.00   Days in the statement period    24
   23 Deposits/Credits     11,637.28   Average Ledger             2,456.87
    6 Checks/Debits        11,045.80   Average Collected          2,456.87
Service Charge                   .00
Interest Paid                    .00
Current Balance               691.48
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees year to date | $.00 | $.00 |
| Return item fees year to date | $.00 | $.00 |

### DEPOSITS AND ADDITIONS

| Date | Description | Amount | Refe |
|---|---|---|---|
| 7/10 | Deposit/Credit | 467.13 | |
| 7/10 | Deposit/Credit | 494.70 | |
| 7/13 | Deposit/Credit | 499.29 | |
| 7/13 | Deposit/Credit | 624.35 | |
| 7/13 | Deposit/Credit | 808.06 | |
| 7/14 | Deposit/Credit | 441.08 | |
| 7/15 | Deposit/Credit | 569.02 | |
| 7/16 | Deposit/Credit | 384.22 | |
| 7/17 | Deposit/Credit | 464.15 | |



1st SouthWest Bank

```
Date  7/31/15          Page   2
Primary Account  Acct Ending 2492
Enclosures                     23
```

SMALL BUSINESS CKG              Acct Ending 2492   (Continued)

### DEPOSITS AND ADDITIONS

| Date | Description | Amount | Refe |
|------|-------------|--------|------|
| 7/20 | Deposit/Credit | 346.95 | |
| 7/20 | Deposit/Credit | 658.01 | |
| 7/20 | Deposit/Credit | 660.24 | |
| 7/21 | Deposit/Credit | 334.78 | |
| 7/22 | Deposit/Credit | 569.73 | |
| 7/23 | Deposit/Credit | 406.65 | |
| 7/24 | Deposit/Credit | 482.33 | |
| 7/27 | Deposit/Credit | 316.58 | |
| 7/27 | Deposit/Credit | 520.27 | |
| 7/27 | Deposit/Credit | 632.36 | |
| 7/29 | Deposit/Credit | 284.62 | |
| 7/29 | Deposit/Credit | 709.47 | |
| 7/30 | Deposit/Credit | 371.81 | |
| 7/31 | Deposit/Credit | 591.48 | |

### CHECKS AND WITHDRAWALS

| Date | Description | | Amount | Refe |
|------|-------------|---|--------|------|
| 7/22 | transfers PPD | GONPHYSION | 6,417.20- | |
| 7/23 | Cash TSF CCD | GONPHYSION | 334.78- | |
| 7/23 | Cash TSF CCD | GONPHYSION | 569.73- | |
| 7/29 | Cash TSF CCD | GONPHYSION | 2,358.19- | |
| 7/30 | Cash TSF CCD | GONPHYSION | 994.09- | |
| 7/31 | Cash TSF CCD | GONPHYSION | 371.81- | |



1st SouthWest Bank

```
Date  7/31/15          Page    3
Primary Account  Acct Ending 2492
Enclosures                    23
```

SMALL BUSINESS CKG            Acct Ending 2492   (Continued)

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/10 | 1,061.83 | 7/17 | 4,852.00 | 7/24 | 988.98 |
| 7/13 | 2,993.53 | 7/20 | 6,517.20 | 7/27 | 2,458.19 |
| 7/14 | 3,434.61 | 7/21 | 6,851.98 | 7/29 | 1,094.09 |
| 7/15 | 4,003.63 | 7/22 | 1,004.51 | 7/30 | 471.81 |
| 7/16 | 4,387.85 | 7/23 | 506.65 | 7/31 | 691.48 |



Deposit/Credit   Date: 07/10   Amount: $467.13

Deposit/Credit   Date: 07/10   Amount: $494.70

Deposit/Credit   Date: 07/13   Amount: $499.29

Deposit/Credit   Date: 07/13   Amount: $624.35

Deposit/Credit   Date: 07/13   Amount: $808.06

Deposit/Credit   Date: 07/14   Amount: $441.08

Deposit/Credit   Date: 07/15   Amount: $569.02

Deposit/Credit   Date: 07/16   Amount: $384.22

Deposit/Credit   Date: 07/17   Amount: $464.15

Deposit/Credit   Date: 07/20   Amount: $346.95

Deposit/Credit   Date: 07/20   Amount: $658.01

Deposit/Credit   Date: 07/20   Amount: $660.24



Deposit/Credit  Date: 07/21  Amount: $334.78

Deposit/Credit  Date: 07/22  Amount: $569.73

Deposit/Credit  Date: 07/23  Amount: $406.65

Deposit/Credit  Date: 07/24  Amount: $482.33

Deposit/Credit  Date: 07/27  Amount: $316.58

Deposit/Credit  Date: 07/27  Amount: $520.27

Deposit/Credit  Date: 07/27  Amount: $632.36

Deposit/Credit  Date: 07/29  Amount: $284.62

Deposit/Credit  Date: 07/29  Amount: $709.47

Deposit/Credit  Date: 07/30  Amount: $371.81

Deposit/Credit  Date: 07/31  Amount: $591.48